**EXHIBIT "A"**

28624.1

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO.: 04-40113-FDS

| | | |
|---|---|---|
| ELIZABETH R. STEFFENBERG, | ) | (BBO#639293) |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| T. GENE GILMAN, STEVEN GILMAN, | ) | |
| THE GILMAN INSURANCE | ) | |
| AGENCY, INC., DAVID M. SCOLL, | ) | |
| ARBOR SECURITIES, LTD., | ) | |
| ALLIANCE INVESTMENT | ) | |
| MANAGEMENT, COMMONWEALTH | ) | MRS. STEFFENBERG'S RESPONSE TO |
| FINANCIAL HOLDINGS INC., | ) | DEFENDANT DAVID M. SCOLL'S |
| FINANCIAL LINKS, INC., | ) | FIRST REQUEST FOR PRODUCTION |
| T. GILMAN & CO., LTD., | ) | OF DOCUMENTS |
| FIRST ALLIED SECURITIES, INC., | ) | |
| PENSON FINANCIAL SERVICES, INC., | ) | |
| AVIVA USA CORPORATION, | ) | |
| TRADETEK, LTD., and | ) | |
| TRADETEK, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

Pursuant to Rule 34 of the Massachusetts Rules of Civil Procedure, Mrs. Steffenberg, Elizabeth R. Steffenberg ("Mrs. Steffenberg"), responds to Defendant, David M. Scoll's ("Scoll") First Request for Production of Documents as follows:

Mrs. Steffenberg will permit inspection and copying of documents requested by Scoll to the extent that such documents are within its possession, custody, and control at the office of Bowditch & Dewey, LLP in Worcester, Massachusetts except as limited by the objections stated herein.

04-40113-FDS

{J:\CLIENTS\lit\303603\0001\00474167.DOC;1}

## GENERAL OBJECTIONS

1.    Mrs. Steffenberg objects to each and every request to the extent that it seeks documents protected by the attorney-client privilege and/or the attorney work product doctrine. In the event any privileged document is produced by Mrs. Steffenberg, its production is inadvertent and does not constitute a waiver of any privilege.

2.    Mrs. Steffenberg objects to each and every request to the extent that it purports to demand production of any documents containing confidential, proprietary or commercial information in the absence of a suitable and mutually agreeable protective order mandating that the confidentiality of such documents be preserved and maintained.

3.    A response below that Mrs. Steffenberg will produce the requested documents is not intended as a representation that such documents exist or that Mrs. Steffenberg has all such requested documents, but only that Mrs. Steffenberg will produce responsive documents that are within her possession, custody, or control, and can be found in a reasonable search.

4.    Mrs. Steffenberg objects to each and every request to the extent that it purports to establish a continuing duty to supplement, or seeks to impose a duty beyond those imposed by the Massachusetts Rules of Civil Procedure.

5.    Mrs. Steffenberg objects to the production of any documents falling within one of the General Objections set forth above or within one of the specific objections set forth below. In the event any document falling within such an objection is produced by Mrs. Steffenberg, its production does not constitute waiver of the objection.

6.    Each of the General Objections shall be deemed to apply to each of the Mrs. Steffenberg's separate requests.

{J:\CLIENTS\lit\303603\0001\00474167.DOC;1}

## SPECIFIC RESPONSES

### Request No. 1

All pleadings, depositions, correspondence, notes and any other documents relating to the Middlesex County Superior Court case referenced on page 5 of Mrs. Steffenberg's Memorandum of Law in Support of Motion for Preliminary Injunction dated March 18, 2004.

### Response No. 1

Mrs. Steffenberg objects to Request No. 1 to the extent that it is overly broad in time and/or scope and unduly burdensome.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

### Request No. 2

All documents that support or relate to the damages you are seeking in this case against the Defendant.

### Response No. 2

Mrs. Steffenberg objects to Request No. 2 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

### Request No. 3

All documents that support or relate to the damages you are seeking in this case against the named Defendants other than the Defendant, David M. Scoll.

**Response No. 3**

Mrs. Steffenberg objects to Request No. 3 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 4**

All documents, which support your contention in paragraph 42 of the Second Amended Complaint that the Defendant was your personal attorney, including but not limited to any documents related to legal matters described in your Answer to Interrogatory #2 of Defendant David M. Scoll's First Set of Interrogatories to the Mrs. Steffenberg.

**Response No. 4**

Mrs. Steffenberg objects to Request No. 4 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 5**

All documents identified by you in your Answer to Interrogatory #3 of Defendant David M. Scoll's First Set of Interrogatories to the Mrs. Steffenberg.

**Response No. 5**

Mrs. Steffenberg objects to Request No. 5 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 6**

All documents which support your contention that the Defendant knew or reasonably should have known that TradeTek's operations were being financed by the Steffenberg's investments without their knowledge or authorization according to paragraph 47 of the Second Amended Complaint, including but not limited to any documents related to your Answer to Interrogatory #11 of Defendant David M. Scoll's First Set of Interrogatories to the Mrs. Steffenberg.

**Response No. 6**

Mrs. Steffenberg objects to Request No. 6 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

## Request No. 7

All documents reflecting or supporting your contention that the Defendant knew of T. Gene Gilman's conduct as described in paragraph 53 of the Second Amended Complaint.

## Response No. 7

Mrs. Steffenberg objects to Request No. 7 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

## Request No. 8

All documents related to the Defendant's role as Trustee of the Steffenberg's Trust as described in the Second Amended Complaint.

## Response No. 8

Mrs. Steffenberg objects to Request No. 8 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 9**

All documents identified by you in your Answer to Interrogatory #19 of Defendant David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg.

**Response No. 9**

Mrs. Steffenberg objects to Request No. 9 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 10**

All documents related to any oral agreement referenced in your Answer to Interrogatory #21 of Defendant David M. Scolls' First Set of Interrogatories to Mrs. Steffenberg.

**Response No. 10**

Mrs. Steffenberg objects to Request No. 10 as it is incomprehensible. Interrogatory No. 21 of Defendant, David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg does not reference, relate or refer to any oral agreement(s).

**Request No. 11**

All documents related to any consultations or legal matters described in your Answer to Interrogatory #22 of Defendant David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg.

**Response No. 11**

Mrs. Steffenberg objects to this Request to the extent that it is overly broad in time and/or scope, unduly burdensome, and impossibly vague. Mrs. Steffenberg further objects to this

Request to the extent that it seeks information and materials protected by attorney-client privilege and/or work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

## Request No. 12

All documents identified by you in your Answer to Interrogatory #23 of Defendant David M. Scoll's First Set of Interrogatories to ~~Mrs. Steffenberg~~.

## Response No. 12

Mrs. Steffenberg objects to Request No. 12 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

## Request No. 13

All account statements received by you from T. Gene Gilman and/or T. Gilman & Co. Ltd. concerning your assets prior to September 30, 1994.

## Response No. 13

Mrs. Steffenberg objects to Request No. 13 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

## Request No. 14

All other documents concerning the handling of your assets by Gene Gilman and/or T. Gilman & Co. Ltd. other than account statements, including but not limited to notes, correspondence, memoranda, computer files, recordings, and graphs.

## Response No. 14

Mrs. Steffenberg objects to Request No. 14 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

## Request No. 15

All account statements concerning your assets received by you from Financial Links, Inc. from September 30, 1994 to the present.

## Response No. 15

Mrs. Steffenberg objects to Request No. 15 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 16**

All other documents related to Financial Links, Inc.'s involvement with your assets from September 30, 1994 to the present, other than account statements, including but not limited to notes, correspondence, memoranda, computer files, recordings and graphs.

**Response No. 16**

Mrs. Steffenberg objects to Request No. 16 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 17**

All account statements from September 30, 1994 through the present concerning your assets from any other source other than Financial Links, Inc., T. Gene Gilman, and T. Gilman & Co. Ltd.

**Response No. 17**

Mrs. Steffenberg objects to Request No. 17 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession for the time period of September 30, 1994 through November 30, 2003.

04-40113-FDS

{J:\CLIENTS\lit\303603\0001\00474167.DOC;1}

**Request No. 18**

All statements by you concerning this action or its subject matter previously made by you. "Statement" shall mean (A) a written statement signed or otherwise adopted or approved by you, or (B) a stenographic, mechanical, electrical, or other recording, or a transcription thereof, which is a substantially verbatim recital of an oral statement by you and contemporaneously recorded.

**Response No. 18**

Mrs. Steffenberg objects to Request No. 18 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 19**

All statements by Arthur J. Steffenberg concerning this action or its subject matter previously made by him. "Statement" shall mean (A) a written statement signed or otherwise adopted or approved by him, or (B) a stenographic, mechanical, electrical, or other recording, or a transcription thereof, which is a substantially verbatim recital of an oral statement by him and contemporaneously recorded.

**Response No. 19**

Mrs. Steffenberg objects to Request No. 19 to the extent that it is overly broad in time and/or scope and unduly burdensome. Mrs. Steffenberg further objects to this Request to the

extent that it seeks information and materials protected by the attorney-client privilege and/or the work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

**Request No. 20**

Any statements by any named Defendants other than David Scoll, including their agents, servants, employees or attorneys concerning this action or its subject matter previously made by the person. "Statement" shall mean (A) a written statement signed or otherwise adopted or approved by the person, or (B) a stenographic, mechanical, electrical, or other recording, or a transcription thereof, which is a substantially verbatim recital of an oral statement by the person and contemporaneously recorded.

**Response No. 20**

Mrs. Steffenberg objects to this Request because it is so overly broad in time and/or scope, unduly burdensome and vague as to be unanswerable.

**Request No. 21**

All documents identified by you in your Answer to Interrogatory #25.d. of Defendant David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg.

**Response No. 21**

Mrs. Steffenberg objects to Request No. 21 because it is incomprehensible. There is no Interrogatory #25.d. of Defendant, David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg.

**Request No. 22**

All documents identified by you in your Answer to Interrogatory #26.d. of Defendant

David M. Scoll's First Set of Interrogatories to ~~Mrs. Steffenberg.~~

## Response No. 22

Mrs. Steffenberg objects to Request No. 22 because it is incomprehensible. There is no Interrogatory #26.d. of Defendant, David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg.

## Request No. 23

Any and all reports by the expert(s) identified by you in your Answer to Interrogatory #28 of Defendant David M. Scoll's First Set of Interrogatories to ~~Mrs. Steffenberg.~~

## Response No. 23

Mrs. Steffenberg objects to Request No. 23 because it is incomprehensible. There is no Interrogatory #28 of Defendant, David M. Scoll's First Set of Interrogatories to Mrs. Steffenberg.

## Request No. 24

All documents relating to W.S. Clearing and/or Cygnet Securities, Inc.

## Response No. 24

Mrs. Steffenberg objects to Request No. 24 to the extent that it is overly broad in time and/or scope, unduly burdensome and impossibly vague. Mrs. Steffenberg further objects to this Request to the extent that it seeks information and materials that are protected by the attorney-client privilege and/or work product doctrine.

Subject to the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of non-privileged, responsive documents that are in her possession.

ELIZABETH R. STEFFENBERG,
By Her Attorneys,


_____
Louis M. Ciavarra, Esquire (BBO #546481)
Christine S. Collins, Esquire (BBO #639293)
Bowditch & Dewey, LLP
311 Main Street
P.O. Box 15156
Worcester, MA  01615-0156
(508) 926-3441
(508) 929-3041

Dated:  October 27, 2004


## CERTIFICATE OF SERVICE

I, Christine S. Collins, hereby certify that I have this 27th day of October, 2004 served the foregoing by facsimile and by mailing a copy thereof, first class mail, postage prepaid, to counsel of record.


_____
Christine S. Collins

04-40113-FDS

14

{J:\CLIENTS\lit\303603\0001\00474167.DOC;1}



*Bowditch*
*& Dewey*
ATTORNEYS

Direct telephone: (508) 926-3441
Direct facsimile: (508) 929-3041
Email: ccollins@bowditch.com

April 11, 2005

Sara Discepolo, Esquire
Wilson, Elser, Moskowitz, Edelman
& Dicker LLP
155 Federal Street
Boston, MA 02110

Rhonda L. Rittenberg, Esquire
Prince, Lobel, Glovsky & Tye, LLP
585 Commercial Street
Boston, MA 02109-1024

Re:    **Elizabeth R. Steffenberg v. T. Gene Gilman, et al.**
       **United States District Court Civil Action No. 04-40113-FDS**

Dear Attorneys Discepolo and Rittenberg:

Enclosed please find supplemental documents responsive to Defendant David Scoll's First Request for Production of Documents.

Please do not hesitate to contact me if you have any questions or concerns.

Very truly yours,

Christine S. Collins

CSC/map
Enclosures



{J:\CLIENTS\lit\303603\0001\00528224.DOC;1}
BOWDITCH & DEWEY, LLP   311 MAIN STREET   PO BOX 15156   WORCESTER, MA 01615-0156
T 508 791 3511   F 508 756 7636   www.bowditch.com

*Boston  Framingham  Worcester*

ORR
1-6-3

Arthur & Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606 USA

01606+1247 02

885-1500 W. Georgia Street
Vancouver, B.C. V6C 3E8

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/01 11/29/02 | 09/30/02 11/29/02 | 10/31/02 11/29/02 |
|---|---|---|---|
| Start Value | 468,381.41 | 482,770.83 | 486,906.76 |
| Net Additions | -21,000.00 | -14,000.00 | -9,000.00 |
| Income Distribution: | 26,613.85 | 1,945.01 | 1,420.98 |
| Period Capital Gain | 11,124.26 | 14,403.68 | 5,791.78 |
| End Value | 485,119.52 | 485,119.52 | 485,119.52 |

## Positions 11/29/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance |  |  | 399,870.82 | 82.43% | 698.28 |
| Subtotal | Cash/Cash Equiv. |  |  | 399,870.82 | 82.43% | 698.28 |
| KMB | Kimberly-Clark | 350 | 50.32 | 17,612.00 | 3.63% | 1,930.75 |
| PG | Procter & Gamble | 200 | 84.53 | 16,906.00 | 3.48% | 1,304.50 |
| PRX | Pharmaceutical Resources | 1,225 | 28 | 34,300.00 | 7.07% | 6,218.88 |
| SUP | Superior Industries | 390 | 42.13 | 16,430.70 | 3.39% | 2,224.05 |
| Subtotal | Common Stocks |  |  | 85,248.70 | 17.57% | 11,678.18 |
| Total | Gr. Total |  |  | 485,119.52 | 100% | 12,376.46 |

## Transactions 10/31/02- 11/29/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1/05/02 | SLL | BDK | Black & Decker Corp. | -600 | 47.13 | 75.00 | 28,200.00 | 0.00 | 270,692.21 |
| 1/05/02 | SLL | JNJ | Johnson & Johnson | -990 | 59.91 | 75.00 | 59,238.38 | 0.00 | 329,930.59 |
| 1/05/02 | SLL | PEP | PepsiCo Inc. | -885 | 44.25 | 75.00 | 39,086.25 | 0.00 | 369,016.84 |
| 1/05/02 | SLL | SYY | Sysco Corp. | -1,200 | 32.09 | 75.00 | 38,433.00 | 0.00 | 407,449.84 |
| 1/15/02 | DV+ | PG | Procter & Gamble | 0 | 0 | 0.00 | 668.00 | 200.00 | 408,117.84 |
| 1/27/02 | WDF | (CASH) | Systematic Distribution + 4k | 0 | 0 | 0.00 | -9,000.00 | 0.00 | 399,117.84 |
| 1/29/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 752.98 | 0.00 | 399,870.82 |
|  |  |  |  | -3,675 | -42.91 | 300.00 | 157,378.61 |  |  |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Security Performance  10/31/02- 11/29/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|--------|-------------|------------|----------------------|----------------------|-----------|------------|---------------|
| CSHXX | Interest Dividend | 0.00 | 752.98 | 0.00 | 0.00 | 0% | 752.98 |
| | **Undefined** | **0.00** | **752.98** | **0.00** | **0.00** | **0%** | **752.98** |
| (CASH) | Cash Balance | 242,492.21 | 0.00 | 0.00 | 399,870.82 | 82.43% | 0.00 |
| | **Cash/Cash Equiv.** | **242,492.21** | **0.00** | **0.00** | **399,870.82** | **82.43%** | **0.00** |
| BDK | Black & Decker Corp. | 28,056.00 | 0.00 | 144.00 | 0.00 | 0% | 144.00 |
| JNJ | Johnson & Johnson | 58,162.50 | 0.00 | 1,075.88 | 0.00 | 0% | 1,075.88 |
| KMB | Kimberly-Clark | 18,025.00 | 0.00 | -413.00 | 17,612.00 | 3.63% | -413.00 |
| PEP | PepsiCo Inc. | 39,028.50 | 0.00 | 57.75 | 0.00 | 0% | 57.75 |
| PG | Procter & Gamble | 17,690.00 | 668.00 | -784.00 | 16,906.00 | 3.48% | -116.00 |
| PRX | Pharmaceutical Resources | 28,873.25 | 0.00 | 5,426.75 | 34,300.00 | 7.07% | 5,426.75 |
| SUP | Superior Industries | 16,563.30 | 0.00 | -132.60 | 16,430.70 | 3.39% | -132.60 |
| SYY | Sysco Corp. | 38,016.00 | 0.00 | 417.00 | 0.00 | 0% | 417.00 |
| | **Common Stocks** | **244,414.55** | **668.00** | **5,791.78** | **85,248.70** | **17.57%** | **6,459.78** |
| | **Gr. Total** | **486,906.76** | **1,420.98** | **5,791.78** | **485,119.52** | **100%** | **7,212.76** |

1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur & Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606 USA

01606+1247 02

# Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/02 03/31/03 | 02/28/03 03/31/03 |
|---|---|---|
| Start Value | 483,381.58 | 474,373.82 |
| Net Additions | -15,000.00 | -5,000.00 |
| Income Distributions | 3,875.04 | 748.62 |
| Period Capital Gain | 14,232.30 | 6,698.85 |
| End Value | 476,821.29 | 476,821.29 |

## Positions  03/31/03

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance |  |  | 392,765.59 | 82.37% | -8,969.35 |
| Subtotal | Cash/Cash Equiv. |  |  | 392,765.59 | 82.37% | -8,969.35 |
| PG | Procter & Gamble | 200 | 89.05 | 17,810.00 | 3.74% | 2,904.50 |
| PRX | Pharmaceutical Resources | 1,225 | 42.48 | 52,038.00 | 10.91% | 23,956.88 |
| SUP | Superior Industries | 390 | 36.43 | 14,207.70 | 2.98% | 1,038.45 |
| Subtotal | Common Stocks |  |  | 84,055.70 | 17.63% | 27,899.83 |
| Total | Gr. Total |  |  | 476,821.29 | 100% | 18,930.48 |

## Transactions  02/28/03- 03/31/03

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/26/03 | WDF | (CASH) | Systematic Distribution | 0 | 0 | 0.00 | -5,000.00 | 0.00 | 392,016.97 |
| 03/31/03 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 748.62 | 0.00 | 392,765.59 |
|  |  |  |  | 0 | 0 | 0.00 | -4,251.38 |  |  |

## Security Performance  02/28/03- 03/31/03

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 748.62 | 0.00 | 0.00 | 0% | 748.62 |
|  | Undefined | 0.00 | 748.62 | 0.00 | 0.00 | 0% | 748.62 |

Accounts offered through Arbor Securities, Limited - Accounts carried by Arbor Securities, Limited

# Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | 397,016.97 | 0.00 | 0.00 | 392,765.59 | 82.37% | 0.00 |
| | Cash/Cash Equiv. | 397,016.97 | 0.00 | 0.00 | 392,765.59 | 82.37% | 0.00 |
| PG | Procter & Gamble | 16,372.00 | 0.00 | 1,438.00 | 17,810.00 | 3.74% | 1,438.00 |
| PRX | Pharmaceutical Resources | 45,876.25 | 0.00 | 6,161.75 | 52,038.00 | 10.91% | 6,161.75 |
| SUP | Superior Industries | 15,108.60 | 0.00 | -900.90 | 14,207.70 | 2.98% | -900.90 |
| | Common Stocks | 77,356.85 | 0.00 | 6,698.85 | 84,055.70 | 17.63% | 6,698.85 |
| | Gr. Total | 474,373.82 | 748.62 | 6,698.85 | 476,821.29 | 100% | 7,447.47 |



4-27-02

Arthur & Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606 USA

orgia Street
V6C3E8

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/01 03/28/02 | 02/28/02 03/28/02 |
|---|---|---|
| Start Value | 468,381.41 | 480,655.49 |
| Net Additions | 0.00 | 0.00 |
| Income Distributio | 9,553.41 | 2,852.10 |
| Period Capital Gai | 22,162.02 | 16,789.25 |
| End Value | 500,096.84 | 500,096.84 |

## Positions 03/28/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | | | 24,933.34 | 4.99% | 698.28 |
| Subtotal | Cash/Cash Equiv. | | | 24,933.34 | 4.99% | 698.28 |
| AMN | Ameron International Corp | 200 | 71.75 | 14,350.00 | 2.87% | 5,739.00 |
| AXP | American Express | 430 | 40.96 | 17,612.80 | 3.52% | 2,546.92 |
| BDK | Black & Decker Corp. | 600 | 46.54 | 27,924.00 | 5.58% | 12,244.72 |
| BVF | Biovail Corporation | 420 | 49.98 | 20,991.60 | 4.2% | 33,651.60 |
| C | Citigroup Inc. | 325 | 49.52 | 16,094.00 | 3.22% | 1,962.75 |
| CCU | Clear Channel Commun | 225 | 51.41 | 11,567.25 | 2.31% | 2,579.44 |
| ESI | ITT Educational Services | 365 | 45 | 16,425.00 | 3.28% | 1,430.62 |
| FLIR | FLIR Systems, Inc. | 335 | 47.75 | 15,996.25 | 3.2% | 835.36 |
| GPC | Genuine Parts | 275 | 36.77 | 10,111.75 | 2.02% | 2,632.38 |
| GPI | Group 1 Automotive | 500 | 39.05 | 19,525.00 | 3.9% | 9,450.00 |
| HD | Home Depot | 230 | 48.61 | 11,180.30 | 2.24% | 2,820.70 |
| INTC | Intel Corp. | 350 | 30.41 | 10,643.50 | 2.13% | 1,612.88 |
| JAS.A | Jo-Ann Stores | 1,410 | 16.6 | 23,406.00 | 4.68% | 8,367.38 |
| JNJ | Johnson & Johnson | 800 | 64.95 | 51,960.00 | 10.39% | 27,105.36 |
| KMB | Kimberly-Clark | 350 | 64.65 | 22,627.50 | 4.52% | 6,946.25 |
| MMS | MAXIMUS, Inc. | 280 | 30.73 | 8,604.40 | 1.72% | -1,258.60 |
| MRK | Merck & Co. | 280 | 57.58 | 16,122.40 | 3.22% | -2,306.10 |
| MSFT | Microsoft Corp. | 350 | 60.31 | 21,108.50 | 4.22% | -8,718.38 |
| OSX | Philadelphia Euro Oil Index | 180 | 102.41 | 18,433.80 | 3.69% | 3,346.80 |
| PAYX | Paychex Inc. | 425 | 39.7 | 16,872.50 | 3.37% | 2,133.94 |
| PG | Procter & Gamble | 200 | 90.09 | 18,018.00 | 3.6% | 1,130.50 |
| SEIC | SEI Corp. | 185 | 42.81 | 7,919.85 | 1.58% | 169.20 |
| SUP | Superior Industries | 390 | 48.78 | 19,024.20 | 3.8% | 3,982.95 |
| SYY | Sysco Corp. | 1,200 | 29.82 | 35,784.00 | 7.16% | 16,638.20 |
| WM | "Washington Mutual | 225 | 33.13 | 7,454.25 | 1.49% | 1,471.88 |
| WSM | Williams-Sonoma Inc. | 335 | 45.99 | 15,406.65 | 3.08% | 340.40 |
| Subtotal | Common Stocks | | | 475,163.50 | 95.01% | 136,858.15 |
| Total | Gr. Total | | | 500,096.84 | 100% | 137,556.43 |

Accounts offered through Arbor Securities, Limited - Accounts carried by Arbor Securities, Limited

*Arbor Securities, Limited*

Case 4:04-cv-40113-FDS    Document 73-2    Filed 02/18/2006    Page 25 of 108
A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle
Worcester, MA 01606

## Transactions 02/28/02- 03/28/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 | 0 | 0.00 | 1,472.00 | 800.00 | 23,753.24 |
| /12/02 | DV+ | JNJ | Johnson & Johnson | 0 | 0 | 0.00 | 296.70 | 230.00 | 24,049.94 |
| /28/02 | DV+ | HD | Home Depot | 0 | 0 | 0.00 | 798.00 | 600.00 | 24,847.94 |
| /28/02 | DV+ | BDK | Black & Decker Corp. | 0 | 1 | 0.00 | 85.40 | 0.00 | 24,933.34 |
| /28/02 | IN+ | CSHXX | Interest Dividend | 0 | 0 | 0.00 | 2,652.10 | | |

## Security Performance 02/28/02- 03/28/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| | | 0.00 | 85.40 | 0.00 | 0.00 | 0% | 85.40 |
| CSHXX | Interest Dividend | 0.00 | 85.40 | 0.00 | 0.00 | 0% | 85.40 |
| | Undefined | | | 0.00 | 24,933.34 | 4.99% | 0.00 |
| (CASH) | Cash Balance | 22,281.24 | 0.00 | 0.00 | 24,933.34 | 4.99% | 0.00 |
| | Cash/Cash Equiv. | 22,281.24 | 0.00 | 0.00 | | | |
| AMN | Ameron International Corp | 13,230.00 | 0.00 | 1,120.00 | 14,350.00 | 2.87% | 1,120.00 |
| AXP | American Express | 15,673.50 | 0.00 | 1,939.30 | 17,612.80 | 3.52% | 1,939.30 |
| BDK | Black & Decker Corp. | 29,100.00 | 798.00 | -1,176.00 | 27,924.00 | 5.58% | -378.00 |
| BVF | Biovail Corporation | 19,950.00 | 0.00 | 1,041.60 | 20,991.60 | 4.2% | 1,041.60 |
| C | Citigroup Inc. | 14,706.25 | 0.00 | 1,387.75 | 16,094.00 | 3.22% | 1,387.75 |
| CCU | Clear Channel Commun | 10,489.50 | 0.00 | 1,077.75 | 11,567.25 | 2.31% | 1,077.75 |
| ESI | ITT Educational Services | 16,078.25 | 0.00 | 346.75 | 16,425.00 | 3.28% | 346.75 |
| FLIR | FLIR Systems, Inc. | 18,267.55 | 0.00 | -2,271.30 | 15,996.25 | 3.2% | -2,271.30 |
| GPC | Genuine Parts | 10,045.75 | 0.00 | 66.00 | 10,111.75 | 2.02% | 66.00 |
| GPI | Group 1 Automotive | 18,765.00 | 0.00 | 760.00 | 19,525.00 | 3.9% | 760.00 |
| HD | Home Depot | 11,500.00 | 296.70 | -319.70 | 11,180.30 | 2.24% | -23.00 |
| INTC | Intel Corp. | 9,992.50 | 0.00 | 651.00 | 10,643.50 | 2.13% | 651.00 |
| JAS.A | Jo-Ann Stores | 20,219.40 | 0.00 | 3,186.60 | 23,406.00 | 4.68% | 3,186.60 |
| JNJ | Johnson & Johnson | 48,720.00 | 1,472.00 | 3,240.00 | 51,960.00 | 10.39% | 4,712.00 |
| KMB | Kimberly-Clark | 21,910.00 | 0.00 | 717.50 | 22,627.50 | 4.52% | 717.50 |
| MMS | MAXIMUS, Inc. | 9,856.00 | 0.00 | -1,251.60 | 8,604.40 | 1.72% | -1,251.60 |
| MRK | Merck & Co. | 17,172.40 | 0.00 | -1,050.00 | 16,122.40 | 3.22% | -1,050.00 |
| MSFT | Microsoft Corp. | 20,419.00 | 0.00 | 689.50 | 21,108.50 | 4.22% | 689.50 |
| OSX | Philadelphia Euro Oil Index | 16,727.40 | 0.00 | 1,706.40 | 18,433.80 | 3.69% | 1,706.40 |
| PAYX | Paychex Inc. | 15,703.75 | 0.00 | 1,168.75 | 16,872.50 | 3.37% | 1,168.75 |
| PG | Procter & Gamble | 16,958.00 | 0.00 | 1,060.00 | 18,018.00 | 3.6% | 1,060.00 |
| SEIC | SEI Corp. | 7,344.50 | 0.00 | 575.35 | 7,919.85 | 1.58% | 575.35 |
| SUP | Superior Industries | 17,550.00 | 0.00 | 1,474.20 | 19,024.20 | 3.8% | 1,474.20 |
| SYY | Sysco Corp. | 35,484.00 | 0.00 | 300.00 | 35,784.00 | 7.16% | 300.00 |
| WM | "Washington Mutual | 7,319.25 | 0.00 | 135.00 | 7,454.25 | 1.49% | 135.00 |
| WSM | Williams-Sonoma Inc. | 15,192.25 | 0.00 | 214.40 | 15,406.65 | 3.08% | 214.40 |
| | Common Stocks | 458,374.25 | 2,566.70 | 16,789.25 | 475,163.50 | 95.01% | 19,355.00 |
| | Gr. Total | 480,655.49 | 2,652.10 | 16,789.25 | 500,096.84 | 100% | 19,441.00 |



1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur Steffenberg
Elizabeth Steffenberg
51 Rollins Lane
Kennebunk, ME 04043

# Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

## Positions 11/30/01

| Symbol | Description | Position | Market Price | Accrued Interest | Value | Value% | Cumulative Profit | Cumulative IRR-ROI Before Taxes | Cumulative IRR-ROI Before Taxes (annual) |
|---|---|---|---|---|---|---|---|---|---|
| :ASH) | Cash Balance | | | | -18,120.08 | -3.88% | 698.28 | 0.75% | 0.27% |
| ubtotal | Cash/Cash Equiv. | | | 0.00 | -18,120.08 | -3.88% | 698.28 | 15.13% | 5.25% |
| DRX | Andrx Corp. | 560 | 73.82 | 0.00 | 41,339.20 | 8.85% | 20,754.20 | 100.82% | 46.49% |
| MN | Ameron International Corp | 200 | 66.35 | 0.00 | 13,270.00 | 2.84% | 4,659.00 | 50.04% | 813.17% |
| BBY | Bed Bath & Beyond Inc. | 615 | 32.47 | 0.00 | 19,969.05 | 4.27% | 2,957.17 | 31.71% | 79.49% |
| DK | Black & Decker Corp. | 600 | 37.04 | 0.00 | 22,224.00 | 4.76% | 3,154.72 | 23.19% | 211.76% |
| MY | Bristol Myers Squib | 383.327 | 53.76 | 0.00 | 20,607.66 | 4.41% | -1,107.84 | -4.93% | -2.73% |
| VF | Biovail Corp International | 420 | 54.71 | 0.00 | 22,978.20 | 4.92% | 35,638.20 | 591.2% | 188.25% |
| :CU | Clear Channel Communic. | 225 | 46.73 | 0.00 | 10,514.25 | 2.25% | 1,526.44 | <30 Days | <30 Days |
| :EFT | Concord EFS, Inc. | 150 | 29.96 | 0.00 | 4,494.00 | 0.96% | -3,360.00 | -42.49% | -69.11% |
| :MVT | Comverse Technology | 280 | 21.39 | 0.00 | 5,989.20 | 1.28% | -14,027.60 | -70.05% | -48.33% |
| :VS | CVS Corp. | 600 | 26.95 | 0.00 | 16,170.00 | 3.46% | -1,850.75 | -9.17% | -5.13% |
| :MC | Emc Corp-mass | 1,120 | 16.79 | 0.00 | 18,804.80 | 4.03% | -11,579.20 | -53.03% | -33.89% |
| :MC | Emc Corp-mass | -14.72 | 16.79 | 0.00 | -247.15 | -0.05% | -247.15 | N.M.F. | N.M.F. |
| 3PC | Genuine Parts Company | 275 | 33.7 | 0.00 | 9,267.50 | 1.98% | 1,788.13 | 23.65% | 68.96% |
| 3PI | Group 1 Automotive, Inc. | 500 | 31.18 | 0.00 | 15,590.00 | 3.34% | 5,515.00 | 54.74% | 980.46% |
| 4D | The Home Depot, Inc. | 230 | 46.65 | 0.00 | 10,729.50 | 2.3% | 1,799.50 | <30 Days | <30 Days |
| NTC | Intel Corp. | 350 | 32.66 | 0.00 | 11,431.00 | 2.45% | 2,400.38 | <30 Days | <30 Days |
| NJ | Johnson & Johnson | 800 | 58.25 | 0.00 | 46,600.00 | 9.98% | 20,273.36 | 93.22% | 43.43% |
| KMB | Kimberly-clark Corp | 350 | 58.17 | 0.00 | 20,359.50 | 4.36% | 3,610.75 | 18.55% | 9.77% |
| MCDTA | McData Corp. | 14.72 | 25.11 | 0.00 | 369.62 | 0.08% | 369.62 | N.M.F. | N.M.F. |
| MMS | MAXIMUS, Inc. | 280 | 39.1 | 0.00 | 10,948.00 | 2.34% | 1,087.00 | 11.02% | 76.84% |
| MRK | Merck | 280 | 67.75 | 0.00 | 18,970.00 | 4.06% | -337.70 | -1.61% | -0.88% |
| MSFT | Microsoft Corp. | 350 | 64.21 | 0.00 | 22,473.50 | 4.81% | -7,353.38 | -34.78% | -20.87% |
| PG | Procter & Gamble | 200 | 77.46 | 0.00 | 15,492.00 | 3.32% | -1,819.50 | -9.6% | -5.38% |
| PRGN | Peregrine Systems Inc. | 340 | 15.55 | 0.00 | 5,287.00 | 1.13% | -2,778.00 | -34.45% | -59.21% |
| PRX | Pharmaceutical Resources | 325 | 34.5 | 0.00 | 11,212.50 | 2.4% | 3,134.38 | 38.8% | 100.62% |
| SEIC | SEI Investments Company | 185 | 40.5 | 0.00 | 7,492.50 | 1.6% | -258.15 | -3.32% | -6.93% |
| SMTC | Semtech | 700 | 38.52 | 0.00 | 26,964.00 | 5.77% | 4,167.80 | 18.28% | 9.63% |
| SRZ | Sunrise Assisted Living | 430 | 27.5 | 0.00 | 11,825.00 | 2.53% | 1,752.50 | 17.4% | 139.76% |
| SYY | Sysco Corp | 1,200 | 24.59 | 0.00 | 29,508.00 | 6.32% | 9,234.20 | 43.18% | 21.72% |
| TEVA | Teva Pharmaceutical Inc | 130 | 58.5 | 0.00 | 7,605.00 | 1.63% | -145.52 | -1.86% | -3.9% |
| WM | Washington Mutual | 225 | 31.28 | 0.00 | 7,038.00 | 1.51% | 247.88 | 3.23% | 6.97% |
| Subtotal | Common Stocks | | | 0.00 | 485,275.83 | 103.88% | 79,205.44 | -9.5% | -5.32% |
| Total | Gr. Total | | | 0.00 | 467,155.75 | 100% | 79,903.72 | -4.89% | -1.81% |

## Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

### Transactions  10/31/01- 11/30/01

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Transaction Fee | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1/02/01 | SLL | GE | General Electric Co | -280 | 38.41 | 75.00 | 0.00 | 10,680.50 |
| 1/02/01 | SLL | QCOM | QUALCOMM, Inc. | -135 | 53.85 | 75.00 | 0.00 | 7,194.75 |
| 1/02/01 | SLL | WCOM | MCI Worldcom | -450 | 13.67 | 75.00 | 0.00 | 6,076.50 |
| 1/02/01 | BUY | BBBY | Bed Bath & Beyond Inc. | 350 | 25.46 | 75.00 | 0.00 | -8,986.88 |
| 1/02/01 | BUY | BDK | Black & Decker Corp. | 270 | 33.06 | 75.00 | 0.00 | -9,001.88 |
| 1/02/01 | BUY | CCU | Clear Channel Communic. | 225 | 39.61 | 75.00 | 0.00 | -8,987.81 |
| 1/02/01 | BUY | EMC | Emc Corp-mass | 720 | 12.51 | 75.00 | 0.00 | -9,084.00 |
| 1/02/01 | BUY | HD | The Home Depot, Inc. | 230 | 38.5 | 75.00 | 0.00 | -8,930.00 |
| 1/02/01 | BUY | INTC | Intel Corp. | 350 | 25.59 | 75.00 | 0.00 | -9,030.62 |
| 1/02/01 | BUY | MSFT | Microsoft Corp. | 150 | 60.51 | 75.00 | 0.00 | -9,151.88 |
| 1/15/01 | DV+ | PG | Procter & Gamble | 0 | 0 | 0.00 | 0.00 | 408.00 |
| 1/15/01 | DV+ | WM | Washington Mutual | 0 | 0 | 0.00 | 0.00 | 711.00 |
| 1/20/01 | WDF | (CASH) | Cash Withdrawal | 0 | 0 | 0.00 | 0.00 | -20,000.00 |
| 1/28/01 | WDF | (CASH) | Cash Withdrawal | 0 | 0 | 0.00 | 0.00 | -5,000.00 |
| 11/30/01 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 0.00 | 185.65 |
| | | | | 1,430 | -43.47 | 750.00 | 0.00 | -62,916.67 |

### Security Performance  10/31/01- 11/30/01

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | 44,796.59 | 0.00 | 0.00 | -18,120.08 | -3.88% | 0.00 |
| CSHXX | Interest Dividend | 0.00 | 185.65 | 0.00 | 0.00 | 0% | 185.65 |
| | Cash/Cash Equiv. | 44,796.59 | 185.65 | 0.00 | -18,120.08 | -3.88% | 185.65 |
| ADRX | Andrx Corp. | 36,360.80 | 0.00 | 4,978.40 | 41,339.20 | 8.85% | 4,978.40 |
| AMN | Ameron International Corp | 13,120.00 | 0.00 | 150.00 | 13,270.00 | 2.84% | 150.00 |
| BBBY | Bed Bath & Beyond Inc. | 6,640.00 | 0.00 | 4,341.27 | 19,969.05 | 4.27% | 4,341.27 |
| BDK | Black & Decker Corp. | 10,919.70 | 0.00 | 2,302.42 | 22,224.00 | 4.76% | 2,302.42 |
| BMY | Bristol Myers Squib | 20,488.83 | 0.00 | 118.83 | 20,607.66 | 4.41% | 118.83 |
| BVF | Biovail Corp International | 19,849.20 | 0.00 | 3,129.00 | 22,978.20 | 4.92% | 3,129.00 |
| CCU | Clear Channel Communic. | 0.00 | 0.00 | 1,526.44 | 10,514.25 | 2.25% | 1,526.44 |
| CEFT | Concord EFS, Inc. | 4,105.50 | 0.00 | 388.50 | 4,494.00 | 0.96% | 388.50 |
| CMVT | Comverse Technology | 5,266.80 | 0.00 | 722.40 | 5,989.20 | 1.28% | 722.40 |
| CVS | CVS Corp. | 14,340.00 | 0.00 | 1,830.00 | 16,170.00 | 3.46% | 1,830.00 |
| EMC | Emc Corp-mass | 4,746.65 | 0.00 | 4,727.00 | 18,557.65 | 3.97% | 4,727.00 |
| GE | General Electric Co | 10,194.80 | 0.00 | 485.70 | 0.00 | 0% | 485.70 |
| GPC | Genuine Parts Company | 8,937.50 | 0.00 | 330.00 | 9,267.50 | 1.98% | 330.00 |
| GPI | Group 1 Automotive, Inc. | 13,400.00 | 0.00 | 2,190.00 | 15,590.00 | 3.34% | 2,190.00 |
| HD | The Home Depot, Inc. | 0.00 | 0.00 | 1,799.50 | 10,729.50 | 2.3% | 1,799.50 |
| INTC | Intel Corp. | 0.00 | 0.00 | 2,400.38 | 11,431.00 | 2.45% | 2,400.38 |
| JNJ | Johnson & Johnson | 46,328.00 | 0.00 | 272.00 | 46,600.00 | 9.98% | 272.00 |
| KMB | Kimberly-clark Corp | 19,428.50 | 0.00 | 931.00 | 20,359.50 | 4.36% | 931.00 |
| MCDTA | McData Corp. | 216.53 | 0.00 | 153.09 | 369.62 | 0.08% | 153.09 |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|--------|-------------|-------------|----------------------|----------------------|-----------|------------|---------------|
| MMS | MAXIMUS, Inc. | 11,513.60 | 0.00 | -565.60 | 10,948.00 | 2.34% | -565.60 |
| MRK | Merck | 17,866.80 | 0.00 | 1,103.20 | 18,970.00 | 4.06% | 1,103.20 |
| MSFT | Microsoft Corp. | 11,630.00 | 0.00 | 1,691.62 | 22,473.50 | 4.81% | 1,691.62 |
| PG | Procter & Gamble | 14,756.00 | 408.00 | 736.00 | 15,492.00 | 3.32% | 1,144.00 |
| PRGN | Peregrine Systems Inc. | 4,909.60 | 0.00 | 377.40 | 5,287.00 | 1.13% | 377.40 |
| PRX | Pharmaceutical Resources | 11,147.50 | 0.00 | 65.00 | 11,212.50 | 2.4% | 65.00 |
| QCOM | QUALCOMM, Inc. | 6,631.20 | 0.00 | 563.55 | 0.00 | 0% | 563.55 |
| SEIC | SEI Investments Company | 5,688.75 | 0.00 | 1,803.75 | 7,492.50 | 1.6% | 1,803.75 |
| SMTC | Semtech | 26,425.00 | 0.00 | 539.00 | 26,964.00 | 5.77% | 539.00 |
| SRZ | Sunrise Assisted Living | 12,852.70 | 0.00 | -1,027.70 | 11,825.00 | 2.53% | -1,027.70 |
| SYY | Sysco Corp | 28,932.00 | 0.00 | 576.00 | 29,508.00 | 6.32% | 576.00 |
| TEVA | Teva Pharmaceutical Inc | 8,034.00 | 0.00 | -429.00 | 7,605.00 | 1.63% | -429.00 |
| WCOM | MCI Worldcom | 6,052.50 | 0.00 | 24.00 | 0.00 | 0% | 24.00 |
| WM | Washington Mutual | 6,792.75 | 711.00 | 245.25 | 7,038.00 | 1.51% | 956.25 |
| | **Common Stocks** | **407,576.11** | **1,119.00** | **38,478.40** | **485,275.83** | **103.88%** | **39,597.40** |
| | **Gr. Total** | **452,372.70** | **1,304.65** | **38,478.40** | **467,155.75** | **100%** | **39,783.05** |

1500-885 W. Georgia Street
Vancouver, B.C. V6C3E8

Arthur Steffenberg
Elizabeth Steffenberg
51 Rollins Lane
Kennebunk, ME 04043  USA

04043456687 04

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

## Positions 01/31/02

| Symbol | Description | Position | Market Price | Accrued Interest | Value | Value% | Cumulative Profit | Cumulative IRR-ROI Before Taxes | Cumulative IRR-ROI Before Taxes (annual) |
|---|---|---|---|---|---|---|---|---|---|
| :ASH) | Cash Balance | | | | 5,875.60 | 1.29% | 698.28 | 0.79% | 0.27% |
| ubtotal | Cash/Cash Equiv. | | | 0.00 | 5,875.60 | 1.29% | 698.28 | 16.15% | 5.26% |
| DRX | Andrx Corp. | 560 | 58.74 | 0.00 | 32,894.40 | 7.23% | 12,309.40 | 59.8% | 26.47% |
| MN | Ameren International Corp | 200 | 64 | 0.00 | 12,800.00 | 2.81% | 4,189.00 | 46.61% | 195.43% |
| BBY | Bed Bath & Beyond Inc. | 615 | 34.58 | 0.00 | 21,266.70 | 4.68% | 4,254.82 | 38.19% | 65.67% |
| DK | Black & Decker Corp. | 600 | 41.16 | 0.00 | 24,696.00 | 5.43% | 8,218.72 | 53.38% | 235.71% |
| MY | Bristol Myers Squib | 383.327 | 45.37 | 0.00 | 17,391.55 | 3.82% | -4,323.95 | -19.32% | -10.2% |
| VF | Biovail Corp International | 420 | 46.98 | 0.00 | 19,731.60 | 4.34% | 32,391.60 | 635.73% | 171.8% |
| CU | Clear Channel Communic. | 225 | 46.04 | 0.00 | 10,359.00 | 2.28% | 1,371.19 | 15.26% | 77.93% |
| EFT | Concord EFS, Inc. | 150 | 29.15 | 0.00 | 4,372.50 | 0.96% | -3,481.50 | -44.12% | -59.68% |
| VS | CVS Corp. | 600 | 27.2 | 0.00 | 16,320.00 | 3.59% | -1,700.75 | -8.51% | -4.36% |
| MC | Emc Corp-mass | 105.72 | 16.4 | 0.00 | 1,733.81 | 0.38% | -11,900.82 | -55.98% | -33.71% |
| MC | Emc Corp-mass . | -14.72 | 16.4 | 0.00 | -241.41 | -0.05% | -241.41 | N.M.F. | N.M.F. |
| :PC | Genuine Parts Company | 275 | 35.52 | 0.00 | 9,768.00 | 2.15% | 2,288.63 | 30.35% | 51.25% |
| :PI | Group 1 Automotive, Inc. | 500 | 28.75 | 0.00 | 14,375.00 | 3.16% | 4,300.00 | 42.68% | 173.57% |
| ID | The Home Depot, Inc. | 230 | 50.09 | 0.00 | 11,520.70 | 2.53% | 2,864.40 | 32.59% | 214.14% |
| JTC | Intel Corp. | 350 | 35.04 | 0.00 | 12,264.00 | 2.7% | 3,233.38 | 35.81% | 246.27% |
| NJ | Johnson & Johnson | 800 | 57.51 | 0.00 | 46,008.00 | 10.11% | 19,681.36 | 89.18% | 37.63% |
| MB | Kimberly-clark Corp | 350 | 60.3 | 0.00 | 21,105.00 | 4.64% | 5,423.75 | 28.17% | 13.24% |
| ICDTA | McData Corp. | 14.72 | 24.8 | 0.00 | 365.06 | 0.08% | 365.06 | N.M.F. | N.M.F. |
| IMS | MAXIMUS, Inc. | 280 | 35.35 | 0.00 | 9,898.00 | 2.18% | 37.00 | 0.38% | 1.07% |
| IRK | Merck | 280 | 59.18 | 0.00 | 16,570.40 | 3.64% | -1,858.10 | -8.92% | -4.57% |
| ISFT | Microsoft Corp. | 350 | 63.71 | 0.00 | 22,298.50 | 4.9% | -7,528.38 | -34.19% | -18.91% |
| 'G | Procter & Gamble | 200 | 81.68 | 0.00 | 16,336.00 | 3.59% | -975.50 | -5.19% | -2.63% |
| 'RGN | Peregrine Systems Inc. | 340 | 7.99 | 0.00 | 2,716.60 | 0.6% | -5,348.40 | -66.32% | -81.7% |
| 'RX | Pharmaceutical Resources | 325 | 31.41 | 0.00 | 10,208.25 | 2.24% | 2,130.13 | 26.37% | 44.1% |
| :EIC | SEI Investments Company | 185 | 40.38 | 0.00 | 7,470.30 | 1.64% | -280.35 | -3.61% | -5.58% |
| MTC | Semtech | 700 | 34.61 | 0.00 | 24,227.00 | 5.33% | 1,430.80 | 6.27% | 3.1% |
| RZ | Sunrise Assisted Living | 430 | 26.05 | 0.00 | 11,201.50 | 2.46% | 1,129.00 | 11.21% | 35.09% |
| iYY | Sysco Corp | 1,200 | 29.62 | 0.00 | 35,544.00 | 7.81% | 16,398.20 | 76.89% | 33.08% |
| 'EVA | Teva Pharmaceutical Inc | 130 | 62 | 0.00 | 8,060.00 | 1.77% | 555.18 | 7.14% | 11.36% |
| VM | Washington Mutual | 225 | 34.32 | 0.00 | 7,722.00 | 1.7% | 931.88 | 12.49% | 20.16% |
| :ubtotal | Common Stocks | | | 0.00 | 448,982.46 | 98.71% | 85,864.34 | -10.9% | -5.62% |
| 'otal | Gr. Total | | | 0.00 | 454,858.06 | 100% | 86,562.62 | -6.28% | -2.2% |

*Arbor Securities Limited*

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

## Transactions  12/31/01- 01/31/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Transaction Fee | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1/02/02 | DV+ | BDK | Black & Decker Corp. | 0 | 0 | 0.00 | 0.00 | 1,308.00 |
| 1/02/02 | DV+ | MRK | Merck | 0 | 0 | 0.00 | 0.00 | 879.20 |
| 1/03/02 | DV+ | KMB | Kimberly-clark Corp | 0 | 0 | 0.00 | 0.00 | 1,067.50 |
| 1/25/02 | DV+ | SYY | Sysco Corp | 0 | 0 | 0.00 | 0.00 | 1,128.00 |
| 1/31/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 0.00 | 15.55 |
| | | | | 0 | 0 | 0.00 | 0.00 | 4,398.25 |

## Security Performance  12/31/01- 01/31/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | 1,477.35 | 0.00 | 0.00 | 5,875.60 | 1.29% | 0.00 |
| CSHXX | Interest Dividend | 0.00 | 15.55 | 0.00 | 0.00 | 0% | 15.55 |
| | Cash/Cash Equiv. | 1,477.35 | 15.55 | 0.00 | 5,875.60 | 1.29% | 15.55 |
| ADRX | Andrx Corp. | 39,429.60 | 0.00 | -6,535.20 | 32,894.40 | 7.23% | -6,535.20 |
| AMN | Ameron International Corp | 13,840.00 | 0.00 | -1,040.00 | 12,800.00 | 2.81% | -1,040.00 |
| BBBY | Bed Bath & Beyond Inc. | 20,848.50 | 0.00 | 418.20 | 21,266.70 | 4.68% | 418.20 |
| BDK | Black & Decker Corp. | 22,638.00 | 1,308.00 | 2,058.00 | 24,696.00 | 5.43% | 3,366.00 |
| BMY | Bristol Myers Squib | 19,549.68 | 0.00 | -2,158.13 | 17,391.55 | 3.82% | -2,158.13 |
| BVF | Biovail Corp International | 23,625.00 | 0.00 | -3,893.40 | 19,731.60 | 4.34% | -3,893.40 |
| CCU | Clear Channel Communic. | 11,454.75 | 0.00 | -1,095.75 | 10,359.00 | 2.28% | -1,095.75 |
| CEFT | Concord EFS, Inc. | 4,917.00 | 0.00 | -544.50 | 4,372.50 | 0.96% | -544.50 |
| CVS | CVS Corp. | 17,760.00 | 0.00 | -1,440.00 | 16,320.00 | 3.59% | -1,440.00 |
| EMC | Emc Corp-mass | 1,223.04 | 0.00 | 269.36 | 1,492.40 | 0.33% | 269.36 |
| GPC | Genuine Parts Company | 10,092.50 | 0.00 | -324.50 | 9,768.00 | 2.15% | -324.50 |
| GPI | Group 1 Automotive, Inc. | 14,255.00 | 0.00 | 120.00 | 14,375.00 | 3.16% | 120.00 |
| HD | The Home Depot, Inc. | 11,732.30 | 0.00 | -211.60 | 11,520.70 | 2.53% | -211.60 |
| INTC | Intel Corp. | 11,007.50 | 0.00 | 1,256.50 | 12,264.00 | 2.7% | 1,256.50 |
| JNJ | Johnson & Johnson | 47,280.00 | 0.00 | -1,272.00 | 46,008.00 | 10.11% | -1,272.00 |
| KMB | Kimberly-clark Corp | 20,930.00 | 1,067.50 | 175.00 | 21,105.00 | 4.64% | 1,242.50 |
| MCDTA | McData Corp. | 360.64 | 0.00 | 4.42 | 365.06 | 0.08% | 4.42 |
| MMS | MAXIMUS, Inc. | 11,776.80 | 0.00 | -1,878.80 | 9,898.00 | 2.18% | -1,878.80 |
| MRK | Merck | 16,464.00 | 879.20 | 106.40 | 16,570.40 | 3.64% | 985.60 |
| MSFT | Microsoft Corp. | 23,187.50 | 0.00 | -889.00 | 22,298.50 | 4.9% | -889.00 |
| PG | Procter & Gamble | 15,826.00 | 0.00 | 510.00 | 16,336.00 | 3.59% | 510.00 |
| PRGN | Peregrine Systems Inc. | 5,042.20 | 0.00 | -2,325.60 | 2,716.60 | 0.6% | -2,325.60 |
| PRX | Pharmaceutical Resources | 10,985.00 | 0.00 | -776.75 | 10,208.25 | 2.24% | -776.75 |
| SEIC | SEI Investments Company | 8,345.35 | 0.00 | -875.05 | 7,470.30 | 1.64% | -875.05 |
| SMTC | Semtech | 24,983.00 | 0.00 | -756.00 | 24,227.00 | 5.33% | -756.00 |
| SRZ | Sunrise Assisted Living | 12,517.30 | 0.00 | -1,315.80 | 11,201.50 | 2.46% | -1,315.80 |
| SYY | Sysco Corp | 31,464.00 | 1,128.00 | 4,080.00 | 35,544.00 | 7.81% | 5,208.00 |
| TEVA | Teva Pharmaceutical Inc | 8,011.90 | 0.00 | 48.10 | 8,060.00 | 1.77% | 48.10 |

*Arbor Securities Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|--------|-------------|-------------|----------------------|----------------------|-----------|------------|---------------|
| WM | Washington Mutual | 7,357.50 | 0.00 | 364.50 | 7,722.00 | 1.7% | 364.50 |
| | Common Stocks | 466,904.06 | 4,382.70 | -17,921.60 | 448,982.46 | 98.71% | -13,538.90 |
| | Gr. Total | 468,381.41 | 4,398.25 | -17,921.60 | 454,858.06 | 100% | -13,523.35 |

Arbor Associates
200 Reservoir Street, Suite 200
Needham, MA 02494

0P0P3+6667 04

Mr. Arthur Steffenberg
51 Rollins Lane
Kennebunk, ME 04043

T33
4580 $00.37
3715

04 FEB 05 02
MAILED FROM ZIP CODE 02494

## Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

### Positions 12/31/01

| Symbol | Description | Position | Market Price | Accrued Interest | Value | Value% | Cumulative Profit | Cumulative IRR-ROI Before Taxes | Cumulative IRR-ROI Before Taxes (annual) |
|---|---|---|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | | | | 1,477.35 | 0.32% | 698.28 | 0.77% | 0.27% |
| Subtotal | Cash/Cash Equiv. | | | 0.00 | 1,477.35 | 0.32% | 698.28 | 15.65% | 5.26% |
| ADRX | Andrx Corp. | 560 | 70.41 | 0.00 | 39,429.60 | 8.42% | 18,844.60 | 91.55% | 40.51% |
| AMN | Ameron International Corp | 200 | 69.2 | 0.00 | 13,840.00 | 2.95% | 5,229.00 | 57.39% | 442.21% |
| BBBY | Bed Bath & Beyond Inc. | 615 | 33.9 | 0.00 | 20,848.50 | 4.45% | 3,836.62 | 37.06% | 76.34% |
| BDK | Black & Decker Corp. | 600 | 37.73 | 0.00 | 22,638.00 | 4.83% | 4,852.72 | 32.03% | 181.68% |
| BMY | Bristol Myers Squib | 383.327 | 51 | 0.00 | 19,549.68 | 4.17% | -2,165.82 | -9.66% | -5.18% |
| BVF | Biovail Corp International | 420 | 56.25 | 0.00 | 23,625.00 | 5.04% | 36,285.00 | 639.18% | 184.84% |
| CCU | Clear Channel Communic. | 225 | 50.91 | 0.00 | 11,454.75 | 2.45% | 2,466.94 | 27.45% | 348.82% |
| CEFT | Concord EFS, Inc. | 150 | 32.78 | 0.00 | 4,917.00 | 1.05% | -2,937.00 | -37.18% | -56.67% |
| CVS | CVS Corp. | 600 | 29.6 | 0.00 | 17,760.00 | 3.79% | -260.75 | -1.3% | -0.68% |
| EMC | Emc Corp-mass | 105.72 | 13.44 | 0.00 | 1,420.88 | 0.3% | -12,213.75 | -56.13% | -35.02% |
| EMC | Emc Corp-mass | -14.72 | 13.44 | 0.00 | -197.84 | -0.04% | -197.84 | N.M.F. | N.M.F. |
| GPC | Genuine Parts Company | 275 | 36.7 | 0.00 | 10,092.50 | 2.15% | 2,613.13 | 34.61% | 70.7% |
| GPI | Group 1 Automotive, Inc. | 500 | 28.51 | 0.00 | 14,255.00 | 3.04% | 4,180.00 | 41.49% | 264.54% |
| HD | The Home Depot, Inc. | 230 | 51.01 | 0.00 | 11,732.30 | 2.5% | 3,076.00 | 34.74% | 533.32% |
| INTC | Intel Corp. | 350 | 31.45 | 0.00 | 11,007.50 | 2.35% | 1,976.88 | 21.89% | 240.58% |
| JNJ | Johnson & Johnson | 800 | 59.1 | 0.00 | 47,280.00 | 10.09% | 20,953.36 | 95.67% | 42.09% |
| KMB | Kimberly-clark Corp | 350 | 59.8 | 0.00 | 20,930.00 | 4.47% | 4,181.25 | 21.59% | 10.77% |
| MCDTA | McData Corp. | 14.72 | 24.5 | 0.00 | 360.64 | 0.08% | 360.64 | N.M.F. | N.M.F. |
| MMS | MAXIMUS, Inc. | 280 | 42.06 | 0.00 | 11,776.80 | 2.51% | 1,915.80 | 19.43% | 93.81% |
| MRK | Merck | 280 | 58.8 | 0.00 | 16,464.00 | 3.52% | -2,843.70 | -13.59% | -7.36% |
| MSFT | Microsoft Corp. | 350 | 66.25 | 0.00 | 23,187.50 | 4.95% | -6,639.38 | -30.76% | -17.5% |
| PG | Procter & Gamble | 200 | 79.13 | 0.00 | 15,826.00 | 3.38% | -1,485.50 | -7.87% | -4.2% |
| PRGN | Peregrine Systems Inc. | 340 | 14.83 | 0.00 | 5,042.20 | 1.08% | -3,022.80 | -37.48% | -57.05% |
| PRX | Pharmaceutical Resources | 325 | 33.8 | 0.00 | 10,985.00 | 2.35% | 2,906.88 | 35.99% | 73.85% |
| SEIC | SEI Investments Company | 185 | 45.11 | 0.00 | 8,345.35 | 1.78% | 594.70 | 7.66% | 14.2% |
| SMTC | Semtech | 700 | 35.69 | 0.00 | 24,983.00 | 5.33% | 2,186.80 | 9.59% | 4.91% |
| SRZ | Sunrise Assisted Living | 430 | 29.11 | 0.00 | 12,517.30 | 2.67% | 2,444.80 | 24.27% | 124.77% |
| SYY | Sysco Corp | 1,200 | 26.22 | 0.00 | 31,464.00 | 6.72% | 11,190.20 | 52.41% | 24.67% |
| TEVA | Teva Pharmaceutical Inc | 130 | 61.63 | 0.00 | 8,011.90 | 1.71% | 507.08 | 6.49% | 11.97% |
| WM | Washington Mutual | 225 | 32.7 | 0.00 | 7,357.50 | 1.57% | 567.38 | 7.51% | 13.91% |
| Subtotal | Common Stocks | | | 0.00 | 466,904.06 | 99.68% | 99,403.24 | -8.38% | -4.48% |
| Total | Gr. Total | | | 0.00 | 468,381.41 | 100% | 100,101.52 | -3.73% | -1.33% |

# Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

## Transactions 11/30/01- 12/31/01

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Transaction Fee | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 12/03/01 | SLL | CMVT | Converse Technology | -280 | 21.78 | 75.00 | 0.00 | 6,023.75 |
| 12/13/01 | SLL | EMC | Emc Corp-mass | -1,014.28 | 16.59 | 75.00 | 0.00 | 16,749.37 |
| 12/13/01 | DV+ | HD | The Home Depot, Inc. | 0 | 0 | 0.00 | 0.00 | 273.70 |
| 12/17/01 | DV+ | TEVA | Teva Pharmaceutical Inc | 0 | 0 | 0.00 | 0.00 | 245.70 |
| 12/27/01 | WDF | (CASH) | Cash Withdrawal | 0 | 0 | 0.00 | 0.00 | -5,000.00 |
| 12/28/01 | DV+ | BDK | Black & Decker Corp. | 0 | 0 | 0.00 | 0.00 | 1,284.00 |
| 12/31/01 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 0.00 | 20.91 |
| | | | | -1,294.28 | -15.26 | 150.00 | 0.00 | 19,597.43 |

## Security Performance  11/30/01- 12/31/01

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | -18,120.08 | 0.00 | 0.00 | 1,477.35 | 0.32% | 0.00 |
| CSHXX | Interest Dividend | 0.00 | 20.91 | 0.00 | 0.00 | 0% | 20.91 |
| | Cash/Cash Equiv. | -18,120.08 | 20.91 | 0.00 | 1,477.35 | 0.32% | 20.91 |
| ADRX | Andrx Corp. | 41,339.20 | 0.00 | -1,909.60 | 39,429.60 | 8.42% | -1,909.60 |
| AMN | Ameron International Corp | 13,270.00 | 0.00 | 570.00 | 13,840.00 | 2.95% | 570.00 |
| BBBY | Bed Bath & Beyond Inc. | 19,969.05 | 0.00 | 879.45 | 20,848.50 | 4.45% | 879.45 |
| BDK | Black & Decker Corp. | 22,224.00 | 1,284.00 | 414.00 | 22,638.00 | 4.83% | 1,698.00 |
| BMY | Bristol Myers Squib | 20,607.66 | 0.00 | -1,057.98 | 19,549.68 | 4.17% | -1,057.98 |
| BVF | Biovail Corp International | 22,978.20 | 0.00 | 646.80 | 23,625.00 | 5.04% | 646.80 |
| CCU | Clear Channel Communic. | 10,514.25 | 0.00 | 940.50 | 11,454.75 | 2.45% | 940.50 |
| CEFT | Concord EFS, Inc. | 4,494.00 | 0.00 | 423.00 | 4,917.00 | 1.05% | 423.00 |
| CMVT | Converse Technology | 5,989.20 | 0.00 | 34.55 | 0.00 | 0% | 34.55 |
| CVS | CVS Corp. | 16,170.00 | 0.00 | 1,590.00 | 17,760.00 | 3.79% | 1,590.00 |
| EMC | Emc Corp-mass | 18,557.65 | 0.00 | -585.24 | 1,223.04 | 0.26% | -585.24 |
| GPC | Genuine Parts Company | 9,267.50 | 0.00 | 825.00 | 10,092.50 | 2.15% | 825.00 |
| GPI | Group 1 Automotive, Inc. | 15,590.00 | 0.00 | -1,335.00 | 14,255.00 | 3.04% | -1,335.00 |
| HD | The Home Depot, Inc. | 10,729.50 | 273.70 | 1,002.80 | 11,732.30 | 2.5% | 1,276.50 |
| INTC | Intel Corp. | 11,431.00 | 0.00 | -423.50 | 11,007.50 | 2.35% | -423.50 |
| JNJ | Johnson & Johnson | 46,600.00 | 0.00 | 680.00 | 47,280.00 | 10.09% | 680.00 |
| KMB | Kimberly-clark Corp | 20,359.50 | 0.00 | 570.50 | 20,930.00 | 4.47% | 570.50 |
| MCDTA | McData Corp. | 369.62 | 0.00 | -8.98 | 360.64 | 0.08% | -8.98 |
| MMS | MAXIMUS, Inc. | 10,948.00 | 0.00 | 828.80 | 11,776.80 | 2.51% | 828.80 |
| MRK | Merck | 18,970.00 | 0.00 | -2,506.00 | 16,464.00 | 3.52% | -2,506.00 |
| MSFT | Microsoft Corp. | 22,473.50 | 0.00 | 714.00 | 23,187.50 | 4.95% | 714.00 |
| PG | Procter & Gamble | 15,492.00 | 0.00 | 334.00 | 15,826.00 | 3.38% | 334.00 |
| PRGN | Peregrine Systems Inc. | 5,287.00 | 0.00 | -244.80 | 5,042.20 | 1.08% | -244.80 |
| PRX | Pharmaceutical Resources | 11,212.50 | 0.00 | -227.50 | 10,985.00 | 2.35% | -227.50 |
| SEIC | SEI Investments Company | 7,492.50 | 0.00 | 852.85 | 8,345.35 | 1.78% | 852.85 |
| SMTC | Semtech | 26,964.00 | 0.00 | -1,981.00 | 24,983.00 | 5.33% | -1,981.00 |
| SRZ | Sunrise Assisted Living | 11,825.00 | 0.00 | 692.30 | 12,517.30 | 2.67% | 692.30 |

## *Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|--------|-------------|-------------|---------------------|---------------------|-----------|------------|---------------|
| SYY | Sysco Corp | 29,508.00 | 0.00 | 1,956.00 | 31,464.00 | 6.72% | 1,956.00 |
| TEVA | Teva Pharmaceutical Inc | 7,605.00 | 245.70 | 406.90 | 8,011.90 | 1.71% | 652.60 |
| WM | Washington Mutual | 7,038.00 | 0.00 | 319.50 | 7,357.50 | 1.57% | 319.50 |
| | Common Stocks | 485,275.83 | 1,803.40 | 4,401.35 | 486,904.06 | 99.68% | 6,204.75 |
| | Gr. Total | 487,155.75 | 1,824.31 | 4,401.35 | 488,381.41 | 100% | 6,225.66 |

## Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

### Security Performance  12/31/00- 12/31/01

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | Period Profit | IRR-ROI Before Taxes (annualized) |
|--------|-------------|------------|---------------------|---------------------|-----------|--------------|-----------------------------------|
| (CASH) | Cash Balance | 148,307.93 | 698.28 | 0.00 | 1,477.35 | 698.28 | 2.59% |
| CSHXX | Interest Dividend | 0.00 | 2,126.46 | 0.00 | 2,126.46 | 2,126.46 | N.M.F. |
| | Cash/Cash Equiv. | 148,307.93 | 2,824.74 | 0.00 | 1,477.35 | 2,824.74 | 8.81% |
| ADRX | Andrx Corp. | 32,410.00 | 0.00 | 7,019.60 | 39,429.60 | 7,019.60 | 21.68% |
| AMN | Ameron International Corp | 0.00 | 1,364.00 | 3,865.00 | 13,840.00 | 5,229.00 | 442.21% |
| AOL | America Online | 0.00 | 0.00 | -90.63 | 0.00 | -90.63 | -0.58% |
| BBBY | Bed Bath & Beyond Inc. | 0.00 | 0.00 | 3,836.62 | 20,848.50 | 3,836.62 | 76.34% |
| BDK | Black & Decker Corp. | 0.00 | 1,284.00 | 3,568.72 | 22,638.00 | 4,852.72 | 181.68% |
| BMY | Bristol Myers Squib | 25,878.12 | 875.00 | -6,328.44 | 19,549.68 | -5,453.44 | -21.4% |
| BVF | Biovail Corp International | 16,312.80 | 0.00 | 7,312.20 | 23,625.00 | 7,312.20 | 44.86% |
| CCU | Clear Channel Communic. | 0.00 | 0.00 | 2,466.94 | 11,454.75 | 2,466.94 | 348.82% |
| CEFT | Concord EFS, Inc. | 0.00 | 96.00 | -3,033.00 | 4,917.00 | -2,937.00 | -56.67% |
| CLS | Celestica Inc | 0.00 | 0.00 | -6,665.81 | 0.00 | -6,665.81 | -39.49% |
| CMVT | Comverse Technology | 30,415.00 | 0.00 | -24,391.25 | 0.00 | -24,391.25 | -82.71% |
| CTXS | Citrix Systems Inc | 3,150.00 | 0.00 | 590.00 | 0.00 | 590.00 | <30 Days |
| CVS | CVS Corp. | 35,962.50 | 2,292.00 | -18,202.50 | 17,760.00 | -15,910.50 | -46.04% |
| EMC | Emc Corp-mass | 26,600.00 | 0.00 | -17,711.59 | 1,223.04 | -17,711.59 | -64.48% |
| ERICY | Ericsson(LM)Tel'B'ADR | 6,265.00 | 0.00 | 51.00 | 0.00 | 51.00 | <30 Days |
| GE | General Electric Co | 13,422.50 | 1,134.00 | -2,742.00 | 0.00 | -1,608.00 | -14.53% |
| GLFD | Guilford Pharmaceutical | 0.00 | 0.00 | -6,907.50 | 0.00 | -6,907.50 | -40.68% |
| GPC | Genuine Parts Company | 0.00 | 605.00 | 2,008.13 | 10,092.50 | 2,613.13 | 70.7% |
| GPI | Group 1 Automotive, Inc. | 0.00 | 0.00 | 4,180.00 | 14,255.00 | 4,180.00 | 264.54% |
| HD | The Home Depot, Inc. | 0.00 | 273.70 | 2,802.30 | 11,732.30 | 3,076.00 | 533.32% |
| INTC | Intel Corp. | 0.00 | 0.00 | 1,976.88 | 11,007.50 | 1,976.88 | 240.58% |
| JNJ | Johnson & Johnson | 25,215.00 | 2,256.00 | 13,990.00 | 47,280.00 | 16,246.00 | 57.55% |
| KMB | Kimberly-clark Corp | 24,741.50 | 3,451.00 | -3,811.50 | 20,930.00 | -360.50 | -1.63% |
| LEH | Lehman Bros Holdings | 0.00 | 6,198.20 | -2,572.50 | 0.00 | 3,625.70 | 25.65% |
| MCDTA | McData Corp. | 0.00 | 0.00 | 360.64 | 360.64 | 360.64 | N.M.F. |
| MMS | MAXIMUS, Inc. | 0.00 | 0.00 | 1,915.80 | 11,776.80 | 1,915.80 | 93.81% |
| MRK | Merck | 26,215.00 | 2,508.80 | -9,751.00 | 16,464.00 | -7,242.20 | -29.56% |
| MSFT | Microsoft Corp. | 8,675.00 | 0.00 | 5,360.62 | 23,187.50 | 5,360.62 | 54.2% |
| PG | Procter & Gamble | 15,687.50 | 1,864.00 | 138.50 | 15,826.00 | 2,002.50 | 13.62% |
| PRGN | Peregrine Systems Inc. | 0.00 | 0.00 | -3,022.80 | 5,042.20 | -3,022.80 | -57.05% |
| PRX | Pharmaceutical Resources | 0.00 | 0.00 | 2,906.88 | 10,985.00 | 2,906.88 | 73.85% |
| QCOM | QUALCOMM, Inc. | 0.00 | 0.00 | -828.37 | 0.00 | -828.37 | -24.15% |
| RFMD | RF Micro | 15,365.00 | 0.00 | 1,850.00 | 0.00 | 1,850.00 | 29.84% |
| SEBL | Siebel Systems | 32,460.00 | 0.00 | -1,515.00 | 0.00 | -1,515.00 | <30 Days |
| SEIC | SEI Investments Company | 0.00 | 186.85 | 407.85 | 8,345.35 | 594.70 | 14.2% |
| SMTC | Semtech | 15,443.75 | 0.00 | 9,539.25 | 24,983.00 | 9,539.25 | 61.82% |
| SPLS | Staples Inc | 10,395.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 61.15% |
| SRZ | Sunrise Assisted Living | 0.00 | 0.00 | 2,444.80 | 12,517.30 | 2,444.80 | 124.77% |
| SYY | Sysco Corp | 36,000.00 | 1,008.00 | -4,536.00 | 31,464.00 | -3,528.00 | -9.93% |
| T | A. T. & T. Corp. | 7,245.00 | 369.60 | 817.50 | 0.00 | 1,187.10 | 27.99% |
| TEVA | Teva Pharmaceutical Inc | 0.00 | 573.30 | -66.22 | 8,011.90 | 507.08 | 11.97% |

## *Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | Period Profit | IRR-ROI Before Taxes (annualized) |
|--------|-------------|-------------|---------------------|---------------------|-----------|---------------|-----------------------------------|
| TLAB | Tellabs, Inc | 21,470.00 | 0.00 | -9,385.00 | 0.00 | -9,385.00 | -73.29% |
| VTSS | Vitesse Semiconductor | 24,890.62 | 0.00 | -13,237.50 | 0.00 | -13,237.50 | -82.51% |
| WCOM | MCI Worldcom | 6,328.12 | 535.50 | -251.62 | 0.00 | 283.88 | 5.6% |
| WM | Washington Mutual | 0.00 | 1,356.75 | -789.37 | 7,357.50 | 567.38 | 13.91% |
| | Common Stocks | 460,547.41 | 28,231.70 | -54,030.37 | 466,904.06 | -25,798.87 | -5.12% |
| | Gr. Total | 608,855.34 | 31,056.44 | -54,030.37 | 468,381.41 | -22,973.93 | -4.12% |

## Transactions 12/31/00- 12/31/01

| Trans. Date | TAC | Symbol | Quantity | Transaction Price | Commission | Transaction Fee | Net Amount | Share Balance | Cash Balance | Description |
|-------------|-----|--------|----------|-------------------|------------|-----------------|------------|---------------|--------------|-------------|
| 01/02/01 | DV+ | MRK | 0 | 0 | 0.00 | 0.00 | 812.00 | 280.00 | 149,119.93 | Merck |
| 01/03/01 | DV+ | KMB | 0 | 0 | 0.00 | 0.00 | 1,158.50 | 350.00 | 150,278.43 | Kimberly-clark Corp |
| 01/05/01 | SLL | CTXS | -140 | 27.25 | 75.00 | 0.00 | 3,740.00 | 0.00 | 154,018.43 | Citrix Systems Inc |
| 01/05/01 | SLL | ERICY | -560 | 11.413 | 75.00 | 0.00 | 6,316.00 | 0.00 | 160,334.43 | Ericsson(LM)Tel'B' |
| 01/05/01 | SLL | SEBL | -480 | 64.625 | 75.00 | 0.00 | 30,945.00 | 0.00 | 191,279.43 | Siebel Systems |
| 01/08/01 | BUY | AOL | 625 | 40.03 | 75.00 | 0.00 | -25,093.75 | 625.00 | 166,185.68 | America Online |
| 01/08/01 | BUY | CLS | 465 | 53.5 | 75.00 | 0.00 | -24,952.50 | 465.00 | 141,233.18 | Celestica Inc |
| 01/08/01 | BUY | GLFD | 1,500 | 16.63 | 75.00 | 0.00 | -25,020.00 | 1,500.00 | 116,213.18 | Guilford Pharmace |
| 01/08/01 | BUY | LEH | 340 | 73.25 | 75.00 | 0.00 | -24,980.00 | 340.00 | 91,233.18 | Lehman Bros Holdi |
| 01/08/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -10,000.00 | 0.00 | 81,233.18 | |
| 01/31/01 | IN+ | (CASH) | 0 | 1 | 0.00 | 0.00 | 411.98 | 0.00 | 81,645.16 | Cash Balance |
| 02/01/01 | DV+ | T | 0 | 0 | 0.00 | 0.00 | 369.60 | 420.00 | 82,014.76 | A. T. & T. Corp. |
| 02/08/01 | SP- | EMC | -14.72 | 0 | 0.00 | 0.00 | 0.00 | 385.28 | 82,014.76 | Emc Corp-mass |
| 02/08/01 | SP+ | MCDTA | 14.72 | 0 | 0.00 | 0.00 | 0.00 | 14.72 | 82,014.76 | McData Corp. |
| 02/09/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -10,000.00 | 0.00 | 72,014.76 | |
| 02/15/01 | DV+ | PG | 0 | 0 | 0.00 | 0.00 | 510.00 | 200.00 | 72,524.76 | Procter & Gamble |
| 02/28/01 | DV+ | LEH | 0 | 0 | 0.00 | 0.00 | 2,169.20 | 340.00 | 74,693.96 | Lehman Bros Holdi |
| 02/28/01 | IN+ | (CASH) | 0 | 1 | 0.00 | 0.00 | 286.30 | 0.00 | 74,980.26 | Cash Balance |
| 03/02/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 69,980.26 | |
| 03/13/01 | DV+ | JNJ | 0 | 0 | 0.00 | 0.00 | 816.00 | 240.00 | 70,796.26 | Johnson & Johnso |
| 03/31/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 296.97 | 0.00 | 71,093.23 | Interest Dividend |
| 04/02/01 | DV+ | MRK | 0 | 0 | 0.00 | 0.00 | 834.40 | 280.00 | 71,927.63 | Merck |
| 04/03/01 | DV+ | KMB | 0 | 0 | 0.00 | 0.00 | 1,158.50 | 350.00 | 73,086.13 | Kimberly-clark Corp |
| 04/25/01 | DV+ | GE | 0 | 0 | 0.00 | 0.00 | 366.80 | 280.00 | 73,452.93 | General Electric Co |
| 04/30/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 291.96 | 0.00 | 73,744.89 | Interest Dividend |
| 04/30/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 68,744.89 | |
| 05/04/01 | DV+ | CVS | 0 | 0 | 0.00 | 0.00 | 1,140.00 | 600.00 | 69,884.89 | CVS Corp. |
| 05/15/01 | DV+ | PG | 0 | 0 | 0.00 | 0.00 | 532.00 | 200.00 | 70,416.89 | Procter & Gamble |
| 05/23/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 65,416.89 | |
| 05/31/01 | DV+ | LEH | 0 | 0 | 0.00 | 0.00 | 2,016.20 | 340.00 | 67,433.09 | Lehman Bros Holdi |
| 05/31/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 291.73 | 0.00 | 67,724.82 | Interest Dividend |
| 06/01/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 62,724.82 | |
| 06/08/01 | DV+ | WCOM | 0 | 0 | 0.00 | 0.00 | 535.50 | 450.00 | 63,260.32 | MCI Worldcom |
| 06/08/01 | SLL | RFMD | -560 | 30.875 | 75.00 | 0.00 | 17,215.00 | 0.00 | 80,475.32 | RF Micro |
| 06/08/01 | SLL | SPLS | -880 | 14.625 | 75.00 | 0.00 | 12,795.00 | 0.00 | 93,270.32 | Staples Inc |
| 06/08/01 | SLL | TLAB | -380 | 32 | 75.00 | 0.00 | 12,085.00 | 0.00 | 105,355.32 | Tellabs, Inc |

## Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Trans. Date | TAC | Symbol | Quantity | Transaction Price | Commission | Transaction Fee | Net Amount | Share Balance | Cash Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/01 | SLL | VTSS | -450 | 26.062 | 75.00 | 0.00 | 11,653.12 | 0.00 | 117,008.44 | Vitesse Semicondu |
| 06/11/01 | BUY | CEFT | 150 | 52.5 | 75.00 | 0.00 | -7,950.00 | 150.00 | 109,058.44 | Concord EFS, Inc. |
| 06/11/01 | BUY | JNJ | 160 | 50 | 75.00 | 0.00 | -8,075.00 | 400.00 | 100,983.44 | Johnson & Johnso |
| 06/11/01 | BUY | PRGN | 340 | 23.5 | 75.00 | 0.00 | -8,065.00 | 340.00 | 92,918.44 | Peregrine Systems |
| 06/11/01 | BUY | PRX | 325 | 24.625 | 75.00 | 0.00 | -8,078.12 | 325.00 | 84,840.32 | Pharmaceutical Re |
| 06/11/01 | BUY | QCOM | 135 | 58.875 | 75.00 | 0.00 | -8,023.12 | 135.00 | 76,817.20 | QUALCOMM, Inc. |
| 06/11/01 | BUY | TEVA | 130 | 61.562 | 75.00 | 0.00 | -8,078.12 | 130.00 | 68,739.08 | Teva Pharmaceutic |
| 06/11/01 | BUY | BBBY | 265 | 30 | 75.00 | 0.00 | -8,025.00 | 265.00 | 60,714.08 | Bed Bath & Beyonc |
| 06/11/01 | BUY | SEIC | 185 | 42.5 | 75.00 | 0.00 | -7,937.50 | 185.00 | 52,776.58 | SEI Investments Co |
| 06/11/01 | BUY | WM | 225 | 35.875 | 75.00 | 0.00 | -8,146.87 | 225.00 | 44,629.71 | Washington Mutua |
| 06/11/01 | BUY | GPC | 275 | 29.125 | 75.00 | 0.00 | -8,084.37 | 275.00 | 36,545.34 | Genuine Parts Con |
| 06/13/01 | SP+ | JNJ | 400 | 0 | 0.00 | 0.00 | 0.00 | 800.00 | 36,545.34 | Johnson & Johnso |
| 06/15/01 | DV+ | TEVA | 0 | 0 | 0.00 | 0.00 | 163.80 | 130.00 | 36,709.14 | Teva Pharmaceutic |
| 06/26/01 | DV+ | SEIC | 0 | 0 | 0.00 | 0.00 | 186.85 | 185.00 | 36,895.99 | SEI Investments Co |
| 06/30/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 278.13 | 0.00 | 37,174.12 | Interest Dividend |
| 07/02/01 | DV+ | GPC | 0 | 0 | 0.00 | 0.00 | 605.00 | 275.00 | 37,779.12 | Genuine Parts Con |
| 07/03/01 | DV+ | KMB | 0 | 0 | 0.00 | 0.00 | 1,134.00 | 350.00 | 38,913.12 | Kimberly-clark Corp |
| 07/25/01 | DV+ | GE | 0 | 0 | 0.00 | 0.00 | 383.60 | 280.00 | 39,296.72 | General Electric Co |
| 07/27/01 | DV+ | SYY | 0 | 0 | 0.00 | 0.00 | 1,008.00 | 1,200.00 | 40,304.72 | Sysco Corp |
| 07/31/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 157.75 | 0.00 | 40,462.47 | Interest Dividend |
| 08/01/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -10,000.00 | 0.00 | 30,462.47 | |
| 08/03/01 | DV+ | CVS | 0 | 0 | 0.00 | 0.00 | 1,152.00 | 600.00 | 31,614.47 | CVS Corp. |
| 08/06/01 | DV+ | BMY | 0 | 0 | 0.00 | 0.00 | 875.00 | 350.00 | 32,489.47 | Bristol Myers Squit |
| 08/07/01 | SP+ | BMY | 33.327 | 0 | 0.00 | 0.00 | 0.00 | 383.33 | 32,489.47 | Bristol Myers Squit |
| 08/13/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -10,000.00 | 0.00 | 22,489.47 | |
| 08/14/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -10,000.00 | 0.00 | 12,489.47 | |
| 08/15/01 | DV+ | PG | 0 | 0 | 0.00 | 0.00 | 414.00 | 200.00 | 12,903.47 | Procter & Gamble |
| 08/15/01 | DV+ | WM | 0 | 0 | 0.00 | 0.00 | 645.75 | 225.00 | 13,549.22 | Washington Mutua |
| 08/22/01 | SLL | AOL | -625 | 40.125 | 75.00 | 0.00 | 25,003.12 | 0.00 | 38,552.34 | America Online |
| 08/22/01 | SLL | CLS | -465 | 39.488 | 75.00 | 0.00 | 18,286.69 | 0.00 | 56,839.03 | Celestica Inc |
| 08/22/01 | SLL | GLFD | -1,500 | 12.125 | 75.00 | 0.00 | 18,112.50 | 0.00 | 74,951.53 | Guilford Pharmaceu |
| 08/22/01 | SLL | T | -420 | 19.375 | 75.00 | 0.00 | 8,062.50 | 0.00 | 83,014.03 | A. T. & T. Corp. |
| 08/30/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 78,014.03 | |
| 08/31/01 | DV+ | LEH | 0 | 0 | 0.00 | 0.09 | 2,012.80 | 340.00 | 80,026.83 | Lehman Bros Holdi |
| 08/31/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 44.82 | 0.00 | 80,071.65 | Interest Dividend |
| 09/04/01 | SLL | LEH | -340 | 66.125 | 75.00 | 0.00 | 22,407.50 | 0.00 | 102,479.15 | Lehman Bros Holdi |
| 09/11/01 | DV+ | JNJ | 0 | 0 | 0.00 | 0.00 | 1,440.00 | 800.00 | 103,919.15 | Johnson & Johnso |
| 09/17/01 | DV+ | TEVA | 0 | 0 | 0.00 | 0.00 | 163.80 | 130.00 | 104,082.95 | Teva Pharmaceutic |
| 09/24/01 | BUY | AMN | 200 | 49.5 | 75.00 | 0.00 | -9,975.00 | 200.00 | 94,107.95 | Ameron Internation |
| 09/24/01 | BUY | BDK | 330 | 30.28 | 75.00 | 0.00 | -10,067.40 | 330.00 | 84,040.55 | Black & Decker Co |
| 09/24/01 | BUY | GPI | 500 | 20 | 75.00 | 0.00 | -10,075.00 | 500.00 | 73,965.55 | Group 1 Automotiv |
| 09/24/01 | BUY | MMS | 280 | 34.95 | 75.00 | 0.00 | -9,861.00 | 280.00 | 64,104.55 | MAXIMUS, Inc. |
| 09/24/01 | BUY | SRZ | 430 | 23.25 | 75.00 | 0.00 | -10,072.50 | 430.00 | 54,032.05 | Sunrise Assisted Li |
| 09/28/01 | DV+ | CEFT | 0 | 0 | 0.00 | 0.00 | 96.00 | 150.00 | 54,128.05 | Concord EFS, Inc. |
| 09/28/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 328.84 | 0.00 | 54,456.89 | Interest Dividend |
| 10/01/01 | DV+ | MRK | 0 | 0 | 0.00 | 0.00 | 862.40 | 280.00 | 55,319.29 | Merck |
| 10/01/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -7,500.00 | 0.00 | 47,819.29 | |
| 10/10/01 | DV+ | GE | 0 | 0 | 0.00 | 0.00 | 383.60 | 280.00 | 48,202.89 | General Electric Co |
| 10/25/01 | DV+ | GE | 0 | 0 | 0.00 | 0.00 | | | | |

## *Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Trans. Date | TAC | Symbol | Quantity | Transaction Price | Commission | Transaction Fee | Net Amount | Share Balance | Cash Balance | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/01 | DV+ | AMN | 0 | 0 | 0.00 | 0.00 | 1,364.00 | 200.00 | 49,566.89 | Ameron Internation |
| 10/31/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 229.70 | 0.00 | 49,796.59 | Interest Dividend |
| 10/31/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 44,796.59 | |
| 11/02/01 | SLL | GE | -280 | 38.413 | 75.00 | 0.00 | 10,680.50 | 0.00 | 55,477.09 | General Electric Cc |
| 11/02/01 | SLL | QCOM | -135 | 53.85 | 75.00 | 0.00 | 7,194.75 | 0.00 | 62,671.84 | QUALCOMM, Inc. |
| 11/02/01 | SLL | WCOM | -450 | 13.67 | 75.00 | 0.00 | 6,076.50 | 0.00 | 68,748.34 | MCI Workdcom |
| 11/02/01 | BUY | BBBY | 350 | 25.463 | 75.00 | 0.00 | -8,986.88 | 615.00 | 59,761.46 | Bed Bath & Beyond |
| 11/02/01 | BUY | BDK | 270 | 33.063 | 75.00 | 0.00 | -9,001.88 | 600.00 | 50,759.58 | Black & Decker Co |
| 11/02/01 | BUY | CCU | 225 | 39.612 | 75.00 | 0.00 | -8,987.81 | 225.00 | 41,771.77 | Clear Channel Com |
| 11/02/01 | BUY | EMC | 720 | 12.513 | 75.00 | 0.00 | -9,084.00 | 1,105.28 | 32,687.77 | Emc Corp-mass |
| 11/02/01 | BUY | HD | 230 | 38.5 | 75.00 | 0.00 | -8,930.00 | 230.00 | 23,757.77 | The Home Depot, I |
| 11/02/01 | BUY | INTC | 350 | 25.587 | 75.00 | 0.00 | -9,030.62 | 350.00 | 14,727.15 | Intel Corp. |
| 11/02/01 | BUY | MSFT | 150 | 60.513 | 75.00 | 0.00 | -9,151.88 | 350.00 | 5,575.27 | Microsoft Corp. |
| 11/15/01 | DV+ | PG | 0 | 0 | 0.00 | 0.00 | 408.00 | 200.00 | 5,983.27 | Procter & Gamble |
| 11/15/01 | DV+ | WM | 0 | 0 | 0.00 | 0.00 | 711.00 | 225.00 | 6,694.27 | Washington Mutua |
| 11/20/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -20,000.00 | 0.00 | -13,305.73 | |
| 11/28/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | -18,305.73 | |
| 11/30/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 185.65 | 0.00 | -18,120.08 | Interest Dividend |
| 12/03/01 | SLL | CMVT | -280 | 21.781 | 75.00 | 0.00 | 6,023.75 | 0.00 | -12,096.33 | Comverse Technol |
| 12/13/01 | SLL | EMC | -1,014.28 | 16.588 | 75.00 | 0.00 | 16,749.37 | 91.00 | 4,653.04 | Emc Corp-mass |
| 12/13/01 | DV+ | HD | 0 | 0 | 0.00 | 0.00 | 273.70 | 230.00 | 4,926.74 | The Home Depot, I |
| 12/17/01 | DV+ | TEVA | 0 | 0 | 0.00 | 0.00 | 245.70 | 130.00 | 5,172.44 | Teva Pharmaceutic |
| 12/27/01 | WDF | (CASH) | 0 | 0 | 0.00 | 0.00 | -5,000.00 | 0.00 | 172.44 | |
| 12/28/01 | DV+ | BDK | 0 | 0 | 0.00 | 0.00 | 1,284.00 | 600.00 | 1,456.44 | Black & Decker Co |
| 12/31/01 | IN+ | CSHXX | 0 | 1 | 0.00 | 0.00 | 20.91 | 0.00 | 1,477.35 | Interest Dividend |
| | | **Total** | **629.047** | | **3,225.00** | **0.00** | **-146,830.58** | | **Gr. Total** | |

### Interest 12/31/00- 12/31/01

| Symbol | Description | Accrued Interest | Net Amount |
|---|---|---|---|
| (CASH) | Cash Balance | 0.00 | 411.98 |
| (CASH) | Cash Balance | 0.00 | 286.30 |
| | | **0.00** | **698.28** |
| CSHXX | Interest Dividend | 0.00 | 296.97 |
| CSHXX | Interest Dividend | 0.00 | 291.96 |
| CSHXX | Interest Dividend | 0.00 | 291.73 |
| CSHXX | Interest Dividend | 0.00 | 278.13 |
| CSHXX | Interest Dividend | 0.00 | 157.75 |
| CSHXX | Interest Dividend | 0.00 | 44.82 |
| CSHXX | Interest Dividend | 0.00 | 328.84 |
| CSHXX | Interest Dividend | 0.00 | 229.70 |
| CSHXX | Interest Dividend | 0.00 | 185.65 |
| CSHXX | Interest Dividend | 0.00 | 20.91 |
| | | **0.00** | **2,126.46** |
| | | **0.00** | **2,824.74** |
| | | **0.00** | **2,824.74** |

## Arbor Securities, Limited

A50013
Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

### Dividends  12/31/00- 12/31/01

| Symbol | Description | Tax Withheld | Net Amount |
|--------|-------------|--------------|------------|
| AMN | Ameron International Corp | 0.00 | 1,364.00 |
| | | 0.00 | 1,364.00 |
| BDK | Black & Decker Corp. | 0.00 | 1,284.00 |
| | | 0.00 | 1,284.00 |
| BMY | Bristol Myers Squib | 0.00 | 875.00 |
| | | 0.00 | 875.00 |
| CEFT | Concord EFS, Inc. | 0.00 | 96.00 |
| | | 0.00 | 96.00 |
| CVS | CVS Corp. | 0.00 | 1,140.00 |
| CVS | CVS Corp. | 0.00 | 1,152.00 |
| | | 0.00 | 2,292.00 |
| GE | General Electric Co | 0.00 | 366.80 |
| GE | General Electric Co | 0.00 | 383.60 |
| GE | General Electric Co | 0.00 | 383.60 |
| | | 0.00 | 1,134.00 |
| GPC | Genuine Parts Company | 0.00 | 605.00 |
| | | 0.00 | 605.00 |
| HD | The Home Depot, Inc. | 0.00 | 273.70 |
| | | 0.00 | 273.70 |
| JNJ | Johnson & Johnson | 0.00 | 816.00 |
| JNJ | Johnson & Johnson | 0.00 | 1,440.00 |
| | | 0.00 | 2,256.00 |
| KMB | Kimberly-clark Corp | 0.00 | 1,158.50 |
| KMB | Kimberly-clark Corp | 0.00 | 1,158.50 |
| KMB | Kimberly-clark Corp | 0.00 | 1,134.00 |
| | | 0.00 | 3,451.00 |
| LEH | Lehman Bros Holdings | 0.00 | 2,169.20 |
| LEH | Lehman Bros Holdings | 0.00 | 2,016.20 |
| LEH | Lehman Bros Holdings | 0.00 | 2,012.80 |
| | | 0.00 | 6,198.20 |
| MRK | Merck | 0.00 | 812.00 |
| MRK | Merck | 0.00 | 834.40 |
| MRK | Merck | 0.00 | 862.40 |
| | | 0.00 | 2,508.80 |
| PG | Procter & Gamble | 0.00 | 510.00 |
| PG | Procter & Gamble | 0.00 | 532.00 |
| PG | Procter & Gamble | 0.00 | 414.00 |
| PG | Procter & Gamble | 0.00 | 408.00 |
| | | 0.00 | 1,864.00 |
| SEIC | SEI Investments Company | 0.00 | 186.85 |
| | | 0.00 | 186.85 |

## Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
473 Ocean Avenue
Wells, ME 04090

| Symbol | Description | Tax Withheld | Net Amount |
|---|---|---|---|
| SYY | Sysco Corp | 0.00 | 1,008.00 |
| | | 0.00 | 1,008.00 |
| T | A. T. & T. Corp. | 0.00 | 369.60 |
| | | 0.00 | 369.60 |
| TEVA | Teva Pharmaceutical Inc | 0.00 | 163.80 |
| TEVA | Teva Pharmaceutical Inc | 0.00 | 163.80 |
| TEVA | Teva Pharmaceutical Inc | 0.00 | 245.70 |
| | | 0.00 | 573.30 |
| WCOM | MCI Worldcom | 0.00 | 535.50 |
| | | 0.00 | 535.50 |
| WM | Washington Mutual | 0.00 | 645.75 |
| WM | Washington Mutual | 0.00 | 711.00 |
| | | 0.00 | 1,356.75 |
| | | 0.00 | 28,231.70 |
| | | 0.00 | 28,231.70 |

## Realized Capital Gains  12/31/01

| Hold Category | Symbol | Description | Lot# | Buy Date | Sell Date | Months Held | Sell Quantity | Sell Cost | Sell Amount | Realized Gains |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | AOL | America Online | FFO | 01/08/01 | 08/22/01 | 7.45 | 625 | 25,093.75 | 25,003.12 | -90.63 |
| 0 | CLS | Celestica Inc | 0 | 01/08/01 | 08/22/01 | 7.45 | 465 | 24,952.50 | 18,286.69 | -6,665.81 |
| 0 | CTXS | Citrix Systems Inc | FFO | 02/02/00 | 01/05/01 | 11.09 | 140 | 20,182.50 | 3,740.00 | -16,442.50 |
| 0 | EMC | Emc Corp-mass | 0 | 11/02/01 | 12/13/01 | 1.35 | 614.28 | 16,664.54 | 10,143.95 | -6,520.59 |
| 0 | ERICY | Ericsson(LM)Tel'B' | 0 | 02/02/00 | 01/05/01 | 11.09 | 560 | 22,755.00 | 6,316.00 | -16,439.00 |
| 0 | GLFD | Guilford Pharmace | 0 | 01/08/01 | 08/22/01 | 7.45 | 1,500 | 25,020.00 | 18,112.50 | -6,907.50 |
| 0 | LEH | Lehman Bros Holdi | 0 | 01/08/01 | 09/04/01 | 7.88 | 340 | 24,980.00 | 22,407.50 | -2,572.50 |
| 0 | QCOM | QUALCOMM, Inc. | FFO | 06/11/01 | 11/02/01 | 4.7 | 135 | 8,023.12 | 7,194.75 | -828.37 |
| 0 | SEBL | Siebel Systems | FFO | 02/02/00 | 01/05/01 | 11.09 | 480 | 22,980.00 | 30,945.00 | 7,965.00 |
| 0 | | <12 Months Held | | | | | 4,859.28 | 190,651.41 | 142,149.51 | -48,501.90 |
| 12 | RFMD | RF Micro | FFO | 02/02/00 | 06/08/01 | 16.2 | 560 | 23,560.00 | 17,215.00 | -6,345.00 |
| 12 | SPLS | Staples Inc | 0 | 02/02/00 | 06/08/01 | 16.2 | 880 | 21,646.00 | 12,795.00 | -8,851.00 |
| 12 | TLAB | Tellabs, Inc | 0 | 02/02/00 | 06/08/01 | 16.2 | 380 | 21,378.75 | 12,085.00 | -9,293.75 |
| 12 | VTSS | Vitesse Semicondu | 0 | 02/02/00 | 06/08/01 | 16.2 | 450 | 21,787.50 | 11,653.12 | -10,134.38 |
| 12 | | 12-18 Months Hel | | | | | 2,270 | 88,372.25 | 53,748.12 | -34,624.13 |
| 18 | CMVT | Comverse Technol | 0 | 02/02/00 | 12/03/01 | 22.03 | 280 | 20,060.00 | 6,023.75 | -14,036.25 |
| 18 | EMC | Emc Corp-mass | 0 | 02/02/00 | 12/13/01 | 22.35 | 400 | 10,851.43 | 6,605.42 | -4,246.01 |
| 18 | GE | General Electric Co | 0 | 02/02/00 | 11/02/01 | 21 | 280 | 19,010.00 | 10,680.50 | -8,329.50 |
| 18 | T | A. T. & T. Corp. | FFO | 02/02/00 | 08/22/01 | 18.64 | 420 | 21,390.00 | 8,062.50 | -13,327.50 |
| 18 | WCOM | MCI Worldcom | FFO | 02/02/00 | 11/02/01 | 21 | 450 | 20,100.00 | 6,076.50 | -14,023.50 |
| 18 | | >18 Months Held | | | | | 1,830 | 91,411.43 | 37,448.67 | -53,962.76 |
| | | | | | | | 370,435.09 | 233,346.30 | -137,088.79 |

1500-885 W. Georgia Street
Vancouver, B.C. V6C3E8

Arthur Steffenberg
Elizabeth Steffenberg
51 Rollins Lane
Kennebunk, ME 04043   USA

0404346687  04

# Arbor Securities, Limited

Arthur Steffenberg and Elizabeth Steffenberg
51 Rollins Lane
Kennebunk, ME 04043

## Portfolio Performance Year-To-Date

|  | 12/31/01<br>02/28/02 | 01/31/02<br>02/28/02 |
|---|---|---|
| Start Value | 468,381.41 | 454,858.06 |
| Net Additions | 0.00 | 0.00 |
| Income Distribution | 6,901.31 | 2,503.06 |
| Period Capital Gain | 5,372.77 | 23,294.37 |
| End Value | 480,655.49 | 480,655.49 |

## Positions 02/28/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance |  |  | 22,281.24 | 4.64% | 698.28 |
| Subtotal | Cash/Cash Equiv. |  |  | 22,281.24 | 4.64% | 698.28 |
| AMN | Ameron International Corp | 200 | 66.15 | 13,230.00 | 2.75% | 4,619.00 |
| AXP | American Express | 430 | 36.45 | 15,673.50 | 3.26% | 607.62 |
| BDK | Black & Decker Corp. | 600 | 48.5 | 29,100.00 | 6.05% | 12,622.72 |
| BVF | Biovail Corporation | 420 | 47.5 | 19,950.00 | 4.15% | 32,610.00 |
| C | Citigroup Inc. | 325 | 45.25 | 14,706.25 | 3.06% | 575.00 |
| CCU | Clear Channel Commun | 225 | 46.62 | 10,489.50 | 2.18% | 1,501.69 |
| ESI | ITT Educational Services | 365 | 44.05 | 16,078.25 | 3.35% | 1,083.87 |
| FLIR | FLIR Systems, Inc. | 335 | 54.53 | 18,267.55 | 3.8% | 3,106.66 |
| GPC | Genuine Parts | 275 | 36.53 | 10,045.75 | 2.09% | 2,566.38 |
| GPI | Group 1 Automotive | 500 | 37.53 | 18,765.00 | 3.9% | 8,690.00 |
| HD | Home Depot | 230 | 50 | 11,500.00 | 2.39% | 2,843.70 |
| INTC | Intel Corp. | 350 | 28.55 | 9,992.50 | 2.08% | 961.88 |
| JAS.A | Jo-Ann Stores | 1,410 | 14.34 | 20,219.40 | 4.21% | 5,180.78 |
| JNJ | Johnson & Johnson | 800 | 60.9 | 48,720.00 | 10.14% | 22,393.36 |
| KMB | Kimberly-Clark | 350 | 62.6 | 21,910.00 | 4.56% | 6,228.75 |
| MMS | MAXIMUS, Inc. | 280 | 35.2 | 9,856.00 | 2.05% | -5.00 |
| MRK | Merck & Co. | 280 | 61.33 | 17,172.40 | 3.57% | -1,256.10 |
| MSFT | Microsoft Corp. | 350 | 58.34 | 20,419.00 | 4.25% | -9,407.88 |
| OSX | Philadelphia Euro Oil Index | 180 | 92.93 | 16,727.40 | 3.48% | 1,640.40 |
| PAYX | Paychex Inc. | 425 | 36.95 | 15,703.75 | 3.27% | 965.19 |
| PG | Procter & Gamble | 200 | 84.79 | 16,958.00 | 3.53% | 70.50 |
| SEIC | SEI Corp. | 185 | 39.7 | 7,344.50 | 1.53% | -406.15 |
| SUP | Superior Industries | 390 | 45 | 17,550.00 | 3.65% | 2,508.75 |
| SYY | Sysco Corp. | 1,200 | 29.57 | 35,484.00 | 7.38% | 16,338.20 |
| WM | "Washington Mutual | 225 | 32.53 | 7,319.25 | 1.52% | 1,336.88 |
| WSM | Williams-Sonoma Inc. | 335 | 45.35 | 15,192.25 | 3.16% | 126.00 |
| Subtotal | Common Stocks |  |  | 458,374.25 | 95.36% | 117,502.20 |
| Total | Gr. Total |  |  | 480,655.49 | 100% | 118,200.48 |

*Arbor Securities, Limited*
X50013

Arthur Steffenberg and Elizabeth Steffenberg
51 Rollins Lane
Kennebunk, ME 04043

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|--------|-------------|------------:|---------------------:|---------------------:|----------:|-----------:|-------------:|
| CCU | Clear Channel Commun | 10,359.00 | 0.00 | 130.50 | 10,489.50 | 2.18% | 130.50 |
| CEFT | Concord EFS Inc. | 4,372.50 | 0.00 | -60.00 | 0.00 | 0% | -60.00 |
| CVS | CVS Corp. | 16,320.00 | 0.00 | -81.00 | 0.00 | 0% | -81.00 |
| EMC | EMC Corp. | 1,492.40 | 0.00 | -93.20 | 0.00 | 0% | -93.20 |
| ESI | ITT Educational Services | 0.00 | 0.00 | 1,083.87 | 16,078.25 | 3.35% | 1,083.87 |
| FLIR | FLIR Systems, Inc. | 0.00 | 0.00 | 3,106.66 | 18,267.55 | 3.8% | 3,106.66 |
| GPC | Genuine Parts | 9,768.00 | 0.00 | 277.75 | 10,045.75 | 2.09% | 277.75 |
| GPI | Group 1 Automotive | 14,375.00 | 0.00 | 4,390.00 | 18,765.00 | 3.9% | 4,390.00 |
| HD | Home Depot | 11,520.70 | 0.00 | -20.70 | 11,500.00 | 2.39% | -20.70 |
| INTC | Intel Corp. | 12,264.00 | 0.00 | -2,271.50 | 9,992.50 | 2.08% | -2,271.50 |
| JAS.A | Jo-Ann Stores | 0.00 | 0.00 | 5,180.78 | 20,219.40 | 4.21% | 5,180.78 |
| JNJ | Johnson & Johnson | 46,008.00 | 0.00 | 2,712.00 | 48,720.00 | 10.14% | 2,712.00 |
| KMB | Kimberly-Clark | 21,105.00 | 0.00 | 805.00 | 21,910.00 | 4.56% | 805.00 |
| MCDTA | McData Corp | 365.06 | 0.00 | -75.45 | 0.00 | 0% | -75.45 |
| MMS | MAXIMUS, Inc. | 9,898.00 | 0.00 | -42.00 | 9,856.00 | 2.05% | -42.00 |
| MRK | Merck & Co. | 16,570.40 | 0.00 | 602.00 | 17,172.40 | 3.57% | 602.00 |
| MSFT | Microsoft Corp. | 22,298.50 | 0.00 | -1,879.50 | 20,419.00 | 4.25% | -1,879.50 |
| OSX | Philadelphia Euro Oil Index | 0.00 | 0.00 | 1,640.40 | 16,727.40 | 3.48% | 1,640.40 |
| PAYX | Paychex Inc. | 0.00 | 301.75 | 663.44 | 15,703.75 | 3.27% | 965.19 |
| PG | Procter & Gamble | 16,336.00 | 424.00 | 622.00 | 16,958.00 | 3.53% | 1,046.00 |
| PRGN | Peregrine Systems Inc. | 2,716.60 | 0.00 | -85.20 | 0.00 | 0% | -85.20 |
| PRX | Pharmaceutical Resources | 10,208.25 | 0.00 | -123.75 | 0.00 | 0% | -123.75 |
| SEIC | SEI Corp. | 7,470.30 | 0.00 | -125.80 | 7,344.50 | 1.53% | -125.80 |
| SMTC | Semtech Corp. | 24,227.00 | 0.00 | 310.00 | 0.00 | 0% | 310.00 |
| SRZ | Sunrise Assisted Living | 11,201.50 | 0.00 | 221.70 | 0.00 | 0% | 221.70 |
| SUP | Superior Industries | 0.00 | 0.00 | 2,508.75 | 17,550.00 | 3.65% | 2,508.75 |
| SYY | Sysco Corp. | 35,544.00 | 0.00 | -60.00 | 35,484.00 | 7.38% | -60.00 |
| TEVA | Teva Pharmaceutical Inc | 8,060.00 | 0.00 | 3.00 | 0.00 | 0% | 3.00 |
| WM | "Washington Mutual | 7,722.00 | 807.75 | -402.75 | 7,319.25 | 1.52% | 405.00 |
| WSM | Williams-Sonoma Inc. | 0.00 | 0.00 | 126.00 | 15,192.25 | 3.16% | 126.00 |
| | **Common Stocks** | **448,982.46** | **2,427.25** | **23,294.37** | **458,374.25** | **95.36%** | **25,721.62** |
| | **Gr. Total** | **454,858.06** | **2,503.06** | **23,294.37** | **480,655.49** | **100%** | **25,797.43** |

# Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
51 Rollins Lane
Kennebunk, ME 04043

## Transactions 01/31/02- 02/28/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/02 | SLL | ADRX | Andrx Corporation | -560 | 59.43 | 75.00 | 33,205.80 | 0.00 | 39,081.40 |
| 02/01/02 | SLL | BBBY | Bed Bath & Beyond | -615 | 34.47 | 75.00 | 21,124.05 | 0.00 | 60,205.45 |
| 02/01/02 | SLL | BMY | Bristol-Myers Squibb | -383.327 | 42.23 | 75.00 | 16,112.90 | 0.00 | 76,318.35 |
| 02/01/02 | SLL | CEFT | Concord EFS Inc. | -150 | 29.25 | 75.00 | 4,312.50 | 0.00 | 80,630.85 |
| 02/01/02 | SLL | CVS | CVS Corp. | -600 | 27.19 | 75.00 | 16,239.00 | 0.00 | 96,869.85 |
| 02/01/02 | SLL | EMC | EMC Corp. | -91 | 16.2 | 75.00 | 1,399.20 | 0.00 | 98,269.05 |
| 02/01/02 | SLL | MCDTA | McData Corp | -14.72 | 24.77 | 75.00 | 289.61 | 0.00 | 98,558.66 |
| 02/01/02 | SLL | PRGN | Peregrine Systems Inc. | -340 | 7.96 | 75.00 | 2,631.40 | 0.00 | 101,190.06 |
| 02/01/02 | SLL | PRX | Pharmaceutical Resources | -325 | 31.26 | 75.00 | 10,084.50 | 0.00 | 111,274.56 |
| 02/01/02 | SLL | SMTC | Semtech Corp. | -700 | 35.16 | 75.00 | 24,537.00 | 0.00 | 135,811.56 |
| 02/01/02 | SLL | SRZ | Sunrise Assisted Living | -430 | 26.74 | 75.00 | 11,423.20 | 0.00 | 147,234.76 |
| 02/01/02 | SLL | TEVA | Teva Pharmaceutical Inc | -130 | 62.6 | 75.00 | 8,063.00 | 0.00 | 155,297.76 |
| 02/01/02 | BUY | AXP | American Express | 430 | 34.86 | 75.00 | -15,065.88 | 430.00 | 140,231.88 |
| 02/01/02 | BUY | C | Citigroup Inc. | 325 | 46 | 75.00 | -15,025.00 | 325.00 | 125,206.88 |
| 02/01/02 | BUY | ESI | ITT Educational Services | 365 | 40.88 | 75.00 | -14,994.38 | 365.00 | 110,212.50 |
| 02/01/02 | BUY | FLIR | FLIR Systems, Inc. | 335 | 45.03 | 75.00 | -15,160.89 | 335.00 | 95,051.61 |
| 02/01/02 | BUY | JAS.A | Jo-Ann Stores | 1,410 | 10.61 | 75.00 | -15,038.62 | 1,410.00 | 80,012.99 |
| 02/01/02 | BUY | OSX | Philadelphia Euro Oil Index | 180 | 83.4 | 75.00 | -15,087.00 | 180.00 | 64,925.99 |
| 02/01/02 | BUY | PAYX | Paychex Inc. | 425 | 35.21 | 75.00 | -15,040.31 | 425.00 | 49,885.68 |
| 02/01/02 | BUY | SUP | Superior Industries | 390 | 38.38 | 75.00 | -15,041.25 | 390.00 | 34,844.43 |
| 02/01/02 | BUY | WSM | Williams-Sonoma Inc. | 335 | 44.75 | 75.00 | -15,066.25 | 335.00 | 19,778.18 |
| 02/15/02 | DV+ | PG | Procter & Gamble | 0 | 0 | 0.00 | 424.00 | 200.00 | 20,202.18 |
| 02/15/02 | DV+ | PAYX | Paychex Inc. | 0 | 0 | 0.00 | 301.75 | 425.00 | 20,503.93 |
| 02/15/02 | DV+ | WM | "Washington Mutual | 0 | 0 | 0.00 | 807.75 | 225.00 | 21,311.68 |
| 02/22/02 | DV+ | C | Citigroup Inc. | 0 | 0 | 0.00 | 893.75 | 325.00 | 22,205.43 |
| 02/28/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 75.81 | 0.00 | 22,281.24 |
| | | | | -144.047 | -124.82 | 1,575.00 | 16,405.64 | | |

## Security Performance 01/31/02- 02/28/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 75.81 | 0.00 | 0.00 | 0% | 75.81 |
| | Undefined | 0.00 | 75.81 | 0.00 | 0.00 | 0% | 75.81 |
| (CASH) | Cash Balance | 5,875.60 | 0.00 | 0.00 | 22,281.24 | 4.64% | 0.00 |
| | Cash/Cash Equiv. | 5,875.60 | 0.00 | 0.00 | 22,281.24 | 4.64% | 0.00 |
| ADRX | Andrx Corporation | 32,894.40 | 0.00 | 311.40 | 0.00 | 0% | 311.40 |
| AMN | Ameron International Corp | 12,800.00 | 0.00 | 430.00 | 13,230.00 | 2.75% | 430.00 |
| AXP | American Express | 0.00 | 0.00 | 607.62 | 15,673.50 | 3.26% | 607.62 |
| BBBY | Bed Bath & Beyond | 21,266.70 | 0.00 | -142.65 | 0.00 | 0% | -142.65 |
| BDK | Black & Decker Corp. | 24,696.00 | 0.00 | 4,404.00 | 29,100.00 | 6.05% | 4,404.00 |
| BMY | Bristol-Myers Squibb | 17,391.55 | 0.00 | -1,278.65 | 0.00 | 0% | -1,278.65 |
| BVF | Biovail Corporation | 19,731.60 | 0.00 | 218.40 | 19,950.00 | 4.15% | 218.40 |
| C | Citigroup Inc. | 0.00 | 893.75 | -318.75 | 14,706.25 | 3.06% | 575.00 |



1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur Steffenberg
Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606 USA

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/01<br>07/31/02 | 06/28/02<br>07/31/02 |
|---|---|---|
| Start Value | 468,381.41 | 484,859.99 |
| Net Additions | 0.00 | 0.00 |
| Income Distrib | 19,511.05 | 1,939.53 |
| Period Capital | 2,534.18 | 3,627.12 |
| End Value | 490,426.64 | 490,426.64 |

## Positions 07/31/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| CASH) | Cash Balance |  |  | 198,149.64 | 40.4% | 698.28 |
| Subtotal | Cash/Cash Equiv. |  |  | 198,149.64 | 40.4% | 698.28 |
| BDK | Black & Decker Corp. | 600 | 45.5 | 27,300.00 | 5.57% | 12,418.72 |
| JNJ | Johnson & Johnson | 800 | 52.6 | 42,080.00 | 8.58% | 18,769.36 |
| KMB | Kimberly-Clark | 350 | 61.05 | 21,367.50 | 4.36% | 5,686.25 |
| PFE | Pfizer, Inc. | 930 | 32.35 | 30,085.50 | 6.13% | 76.12 |
| PG | Procter & Gamble | 200 | 88.99 | 17,798.00 | 3.63% | 910.50 |
| SRZ | Sunrise Assisted Living | 1,210 | 25.27 | 30,576.70 | 6.23% | 1,753.65 |
| SUP | Superior Industries | 390 | 43.87 | 17,109.30 | 3.49% | 2,902.65 |
| SYY | Sysco Corp. | 1,200 | 26.05 | 31,260.00 | 6.37% | 14,478.20 |
| TRE | Tremont Corporation | 2,000 | 37.35 | 74,700.00 | 15.23% | 14,375.00 |
| Subtotal | Common Stocks |  |  | 292,277.00 | 59.6% | 71,370.45 |
| Total | Gr. Total |  |  | 490,426.64 | 100% | 72,068.73 |

## Transactions 06/28/02- 07/31/02

| Trans.<br>Date | TAC | Symbol | Transaction Description | Quantity | Transaction<br>Price | Commission | Net<br>Amount | Share<br>Balance | Cash<br>Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/02 | DV+ | GPC | Genuine Parts | 0 | 0 | 0.00 | 467.50 | 275.00 | 193,901.64 |
| 07/03/02 | SLL | PAYX | Paychex Inc. | -425 | 29.12 | 75.00 | 12,303.12 | 0.00 | 206,204.76 |
| 07/03/02 | SLL | BVF | Biovail Corporation | -420 | 25.48 | 75.00 | 10,626.60 | 0.00 | 216,831.36 |
| 07/03/02 | SLL | GPC | Genuine Parts | -275 | 33.25 | 75.00 | 9,068.75 | 0.00 | 225,900.11 |
| 07/03/02 | SLL | HD | Home Depot | -230 | 36.81 | 75.00 | 8,391.88 | 0.00 | 234,291.99 |
| 07/03/02 | SLL | AMZ | American Medical Security (Business services) | -1,725 | 20.75 | 75.00 | 35,718.75 | 0.00 | 270,010.74 |
| 07/03/02 | SLL | SAM | The Boston Beer Co., Inc. | -3,000 | 15.75 | 75.00 | 47,175.00 | 0.00 | 317,185.74 |

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/02 | BUY | PFE | Pfizer, Inc. | 930 | 32.19 | 75.00 | -30,009.38 | 930.00 | 287,176.36 |
| 07/03/02 | BUY | SRZ | Sunrise Assisted Living | 1,210 | 24.88 | 75.00 | -30,173.75 | 1,210.00 | 257,002.61 |
| 07/03/02 | BUY | TRE | Tremont Corporation | 2,000 | 30.13 | 75.00 | -60,325.00 | 2,000.00 | 196,677.61 |
| 07/26/02 | DV+ | SYY | Sysco Corp. | 0 | 0 | 0.00 | 1,212.00 | 1,200.00 | 197,889.61 |
| 07/31/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 260.03 | 0.00 | 198,149.64 |
| | | | | -1,935 | -2.79 | 675.00 | 4,715.50 | | |

## Security Performance  06/28/02- 07/31/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 260.03 | 0.00 | 0.00 | 0% | 260.03 |
| | Undefined | 0.00 | 260.03 | 0.00 | 0.00 | 0% | 260.03 |
| (CASH) | Cash Balance | 193,434.14 | 0.00 | 0.00 | 198,149.64 | 40.4% | 0.00 |
| | Cash/Cash Equiv. | 193,434.14 | 0.00 | 0.00 | 198,149.64 | 40.4% | 0.00 |
| AMZ | American Medical Security (Business | 38,967.75 | 0.00 | -3,249.00 | 0.00 | 0% | -3,249.00 |
| BDK | Black & Decker Corp. | 28,920.00 | 0.00 | -1,620.00 | 27,300.00 | 5.57% | -1,620.00 |
| BVF | Biovail Corporation | 12,163.20 | 0.00 | -1,536.60 | 0.00 | 0% | -1,536.60 |
| GPC | Genuine Parts | 9,589.25 | 467.50 | -520.50 | 0.00 | 0% | -53.00 |
| HD | Home Depot | 8,447.90 | 0.00 | -56.02 | 0.00 | 0% | -56.02 |
| JNJ | Johnson & Johnson | 41,808.00 | 0.00 | 272.00 | 42,080.00 | 8.58% | 272.00 |
| KMB | Kimberly-Clark | 21,700.00 | 0.00 | -332.50 | 21,367.50 | 4.36% | -332.50 |
| PAYX | Paychex Inc. | 13,298.25 | 0.00 | -995.13 | 0.00 | 0% | -995.13 |
| PFE | Pfizer, Inc. | 0.00 | 0.00 | 76.12 | 30,085.50 | 6.13% | 76.12 |
| PG | Procter & Gamble | 17,860.00 | 0.00 | -62.00 | 17,798.00 | 3.63% | -62.00 |
| SAM | The Boston Beer Co., Inc. | 47,970.00 | 0.00 | -795.00 | 0.00 | 0% | -795.00 |
| SRZ | Sunrise Assisted Living | 0.00 | 0.00 | 402.95 | 30,576.70 | 6.23% | 402.95 |
| SUP | Superior Industries | 18,037.50 | 0.00 | -928.20 | 17,109.30 | 3.49% | -928.20 |
| SYY | Sysco Corp. | 32,664.00 | 1,212.00 | -1,404.00 | 31,260.00 | 6.37% | -192.00 |
| TRE | Tremont Corporation | 0.00 | 0.00 | 14,375.00 | 74,700.00 | 15.23% | 14,375.00 |
| | Common Stocks | 291,425.85 | 1,679.50 | 3,627.12 | 292,277.00 | 59.6% | 5,306.62 |
| | Gr. Total | 484,859.99 | 1,939.53 | 3,627.12 | 490,426.64 | 100% | 5,566.65 |



CANADA POST
POSTES
21 X 2002

1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur & Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606 USA

01606-1247 02

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/01 09/30/02 | 06/28/02 09/30/02 | 08/31/02 09/30/02 |
|---|---|---|---|
| Start Value | 468,381.41 | 484,859.99 | 493,397.77 |
| Net Additions | -7,000.00 | -7,000.00 | -7,000.00 |
| Income Distributio | 24,668.84 | 7,097.32 | 4,235.26 |
| Period Capital Gai | -3,279.42 | -2,186.48 | -7,862.20 |
| End Value | 482,770.83 | 482,770.83 | 482,770.83 |

## Positions  09/30/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | | | 246,968.18 | 51.16% | 698.28 |
| Subtotal | Cash/Cash Equiv. | | | 246,968.18 | 51.16% | 698.28 |
| BDK | Black & Decker Corp. | 600 | 41.93 | 25,158.00 | 5.21% | 11,260.72 |
| JNJ | Johnson & Johnson | 990 | 54.08 | 53,539.20 | 11.09% | 21,746.81 |
| KMB | Kimberly-Clark | 350 | 56.64 | 19,824.00 | 4.11% | 4,142.75 |
| PEP | PepsiCo Inc. | 885 | 36.95 | 32,700.75 | 6.77% | 2,535.75 |
| PG | Procter & Gamble | 200 | 89.38 | 17,876.00 | 3.7% | 1,606.50 |
| PRX | Pharmaceutical Resources | 1,225 | 27.98 | 34,275.50 | 7.1% | 6,194.38 |
| SUP | Superior Industries | 390 | 47.08 | 18,361.20 | 3.8% | 4,154.55 |
| SYY | Sysco Corp. | 1,200 | 28.39 | 34,068.00 | 7.06% | 17,286.20 |
| Subtotal | Common Stocks | | | 235,802.65 | 48.84% | 68,927.66 |
| Total | Gr. Total | | | 482,770.83 | 100% | 69,625.94 |

## Transactions  08/31/02- 09/30/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/03/02 | SLL | PFE | Pfizer, Inc. | -930 | 29 | 75.00 | 26,895.00 | 0.00 | 225,967.17 |
| 09/03/02 | SLL | SRZ | Sunrise Assisted Living | -1,210 | 25.2 | 75.00 | 30,417.00 | 0.00 | 256,384.17 |
| 09/03/02 | SLL | TRE | Tremont Corporation | -2,000 | 31.88 | 75.00 | 63,675.00 | 0.00 | 320,059.17 |
| 09/03/02 | BUY | JNJ | Johnson & Johnson | 190 | 52.63 | 75.00 | -10,073.75 | 990.00 | 309,985.42 |
| 09/03/02 | BUY | PRX | Pharmaceutical Resources | 1,225 | 24.5 | 75.00 | -30,087.50 | 1,225.00 | 279,897.92 |
| 09/05/02 | WDF | (CASH) | Withdrawal | 0 | 0 | 0.00 | -3,500.00 | 0.00 | 276,397.92 |
| 09/10/02 | DV+ | JNJ | Johnson & Johnson | 0 | 0 | 0.00 | 1,592.00 | 990.00 | 277,989.92 |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/02 | DV+ | PFE | Pfizer, Inc. | 0 | 0 | 0.00 | 1,227.60 | 0.00 | 279,217.52 |
| 09/19/02 | BUY | PEP | PepsiCo Inc. | 885 | 34 | 75.00 | -30,165.00 | 885.00 | 249,052.52 |
| 09/26/02 | WDF | (CASH) | Withdrawal | 0 | 0 | 0.00 | -3,500.00 | 0.00 | 245,552.52 |
| 09/27/02 | DV+ | BDK | Black & Decker Corp. | 0 | 0 | 0.00 | 984.00 | 600.00 | 246,536.52 |
| 09/30/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 431.66 | 0.00 | 246,968.18 |
|  |  |  |  | -1,840 | -26.28 | 450.00 | 47,896.01 |  |  |

## Security Performance  08/31/02- 09/30/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 431.66 | 0.00 | 0.00 | 0% | 431.66 |
|  | Undefined | 0.00 | 431.66 | 0.00 | 0.00 | 0% | 431.66 |
| (CASH) | Cash Balance | 199,072.17 | 0.00 | 0.00 | 246,968.18 | 51.16% | 0.00 |
|  | Cash/Cash Equiv. | 199,072.17 | 0.00 | 0.00 | 246,968.18 | 51.16% | 0.00 |
| BDK | Black & Decker Corp. | 26,922.00 | 984.00 | -1,764.00 | 25,158.00 | 5.21% | -780.00 |
| JNJ | Johnson & Johnson | 43,448.00 | 1,592.00 | 17.45 | 53,539.20 | 11.09% | 1,609.45 |
| KMB | Kimberly-Clark | 20,944.00 | 0.00 | -1,120.00 | 19,824.00 | 4.11% | -1,120.00 |
| PEP | PepsiCo Inc. | 0.00 | 0.00 | 2,535.75 | 32,700.75 | 6.77% | 2,535.75 |
| PFE | Pfizer, Inc. | 30,764.40 | 1,227.60 | -3,869.40 | 0.00 | 0% | -2,641.80 |
| PG | Procter & Gamble | 17,730.00 | 0.00 | 146.00 | 17,876.00 | 3.7% | 146.00 |
| PRX | Pharmaceutical Resources | 0.00 | 0.00 | 4,188.00 | 34,275.50 | 7.1% | 4,188.00 |
| SRZ | Sunrise Assisted Living | 30,734.00 | 0.00 | -317.00 | 0.00 | 0% | -317.00 |
| SUP | Superior Industries | 18,751.20 | 0.00 | -390.00 | 18,361.20 | 3.8% | -390.00 |
| SYY | Sysco Corp. | 34,032.00 | 0.00 | 36.00 | 34,068.00 | 7.06% | 36.00 |
| TRE | Tremont Corporation | 71,000.00 | 0.00 | -7,325.00 | 0.00 | 0% | -7,325.00 |
|  | Common Stocks | 294,325.60 | 3,803.60 | -7,862.20 | 235,802.65 | 48.84% | -4,058.60 |
|  | Gr. Total | 493,397.77 | 4,235.26 | -7,862.20 | 482,770.83 | 100% | -3,626.94 |



16-62

Arthur Steffenberg
Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606  USA

0150671247 02

1500-886 W. Georgia Street
Vancouver, B.C. V6C 3E8

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Security Performance  09/30/02- 10/31/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|--------|-------------|------------:|---------------------:|---------------------:|----------:|-----------:|--------------:|
| CSHXX | Interest Dividend | 0.00 | 524.03 | 0.00 | 0.00 | 0% | 524.03 |
| | **Undefined** | **0.00** | **524.03** | **0.00** | **0.00** | **0%** | **524.03** |
| (CASH) | Cash Balance | 246,968.18 | 0.00 | 0.00 | 242,492.21 | 49.8% | 0.00 |
| | **Cash/Cash Equiv.** | **246,968.18** | **0.00** | **0.00** | **242,492.21** | **49.8%** | **0.00** |
| BDK | Black & Decker Corp. | 25,158.00 | 0.00 | 2,898.00 | 28,056.00 | 5.76% | 2,898.00 |
| JNJ | Johnson & Johnson | 53,539.20 | 0.00 | 4,623.30 | 58,162.50 | 11.95% | 4,623.30 |
| KMB | Kimberly-Clark | 19,824.00 | 0.00 | -1,799.00 | 18,025.00 | 3.7% | -1,799.00 |
| PEP | PepsiCo Inc. | 32,700.75 | 0.00 | 6,327.75 | 39,028.50 | 8.02% | 6,327.75 |
| PG | Procter & Gamble | 17,876.00 | 0.00 | -186.00 | 17,690.00 | 3.63% | -186.00 |
| PRX | Pharmaceutical Resources | 34,275.50 | 0.00 | -5,402.25 | 28,873.25 | 5.93% | -5,402.25 |
| SUP | Superior Industries | 18,361.20 | 0.00 | -1,797.90 | 16,563.30 | 3.4% | -1,797.90 |
| SYY | Sysco Corp. | 34,068.00 | 0.00 | 3,948.00 | 38,016.00 | 7.81% | 3,948.00 |
| | **Common Stocks** | **235,802.65** | **0.00** | **8,611.90** | **244,414.55** | **50.2%** | **8,611.90** |
| | **Gr. Total** | **482,770.83** | **524.03** | **8,611.90** | **486,906.76** | **100%** | **9,135.93** |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/01 10/31/02 | 09/30/02 10/31/02 |
|---|---|---|
| Start Value | 468,381.41 | 482,770.83 |
| Net Additions | -12,000.00 | -5,000.00 |
| Income Distributions | 25,192.87 | 524.03 |
| Period Capital Gain | 5,332.48 | 8,611.90 |
| End Value | 486,906.76 | 486,906.76 |

## Positions  10/31/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance | | | 242,492.21 | 49.8% | 698.28 |
| **Subtotal** | **Cash/Cash Equiv.** | | | **242,492.21** | **49.8%** | **698.28** |
| BDK | Black & Decker Corp. | 600 | 46.76 | 28,056.00 | 5.76% | 14,158.72 |
| JNJ | Johnson & Johnson | 990 | 58.75 | 58,162.50 | 11.95% | 26,370.11 |
| KMB | Kimberly-Clark | 350 | 51.5 | 18,025.00 | 3.7% | 2,343.75 |
| PEP | PepsiCo Inc. | 885 | 44.1 | 39,028.50 | 8.02% | 8,863.50 |
| PG | Procter & Gamble | 200 | 88.45 | 17,690.00 | 3.63% | 1,420.50 |
| PRX | Pharmaceutical Resources | 1,225 | 23.57 | 28,873.25 | 5.93% | 792.13 |
| SUP | Superior Industries | 390 | 42.47 | 16,563.30 | 3.4% | 2,356.65 |
| SYY | Sysco Corp. | 1,200 | 31.68 | 38,016.00 | 7.81% | 21,234.20 |
| **Subtotal** | **Common Stocks** | | | **244,414.55** | **50.2%** | **77,539.56** |
| **Total** | **Gr. Total** | | | **486,906.76** | **100%** | **78,237.84** |

## Transactions  09/30/02- 10/31/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/02 | WDF | (CASH) | Systematic Distribution | 0 | 0 | 0.00 | -5,000.00 | 0.00 | 241,968.18 |
| 10/31/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 524.03 | 0.00 | 242,492.21 |
| | | | | 0 | 0 | 0.00 | -4,475.97 | | |



1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur Steffenberg
Elizabeth Steffenberg
65 Briarwood Circle, Apt 401
Worcester, MA 01606  USA

01606X1247

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|                  | 12/31/01 08/31/02 | 06/28/02 08/31/02 | 07/31/02 08/31/02 |
|------------------|-----------:|-----------:|-----------:|
| Start Value      | 468,381.41 | 484,859.99 | 490,426.64 |
| Net Additions    | 0.00       | 0.00       | 0.00       |
| Income Distributio | 20,433.58 | 2,862.06  | 922.53     |
| Period Capital Gai | 4,582.78  | 5,675.72   | 2,048.60   |
| End Value        | 493,397.77 | 493,397.77 | 493,397.77 |

## Positions  08/31/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|--------|-------------|---------:|-------------:|------:|-------:|------------------:|
| CASH)  | Cash Balance |         |              | 199,072.17 | 40.35% | 698.28 |
| ;ubtotal | Cash/Cash Equiv. |    |              | 199,072.17 | 40.35% | 698.28 |
| )DK    | Black & Decker Corp. | 600 | 44.87    | 26,922.00 | 5.46% | 12,040.72 |
| NJ     | Johnson & Johnson | 800 | 54.31       | 43,448.00 | 8.81% | 20,137.36 |
| MB     | Kimberly-Clark | 350 | 59.84           | 20,944.00 | 4.24% | 5,262.75 |
| FE     | Pfizer, Inc. | 930 | 33.08             | 30,764.40 | 6.24% | 755.02 |
| G      | Procter & Gamble | 200 | 88.65         | 17,730.00 | 3.59% | 1,460.50 |
| RZ     | Sunrise Assisted Living | 1,210 | 25.4   | 30,734.00 | 6.23% | 1,910.95 |
| UP     | Superior Industries | 390 | 48.08       | 18,751.20 | 3.8% | 4,544.55 |
| YY     | Sysco Corp. | 1,200 | 28.36             | 34,032.00 | 6.9% | 17,250.20 |
| RE     | Tremont Corporation | 2,000 | 35.5       | 71,000.00 | 14.39% | 10,675.00 |
| ubtotal | Common Stocks |       |               | 294,325.60 | 59.65% | 74,037.05 |
| )tal   | Gr. Total |           |               | 493,397.77 | 100% | 74,735.33 |

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Transactions  07/31/02- 08/31/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/02 | DV+ | PG | Procter & Gamble | 0 | 0 | 0.00 | 618.00 | 200.00 | 198,767.64 |
| 08/30/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 304.53 | 0.00 | 199,072.17 |
| | | | | 0 | 0 | 0.00 | 922.53 | | |

## Security Performance  07/31/02- 08/31/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 304.53 | 0.00 | 0.00 | 0% | 304.53 |
| | **Undefined** | 0.00 | 304.53 | 0.00 | 0.00 | 0% | 304.53 |
| (CASH) | Cash Balance | 198,149.64 | 0.00 | 0.00 | 199,072.17 | 40.35% | 0.00 |
| | **Cash/Cash Equiv.** | 198,149.64 | 0.00 | 0.00 | 199,072.17 | 40.35% | 0.00 |
| BDK | Black & Decker Corp. | 27,300.00 | 0.00 | -378.00 | 26,922.00 | 5.46% | -378.00 |
| JNJ | Johnson & Johnson | 42,080.00 | 0.00 | 1,368.00 | 43,448.00 | 8.81% | 1,368.00 |
| KMB | Kimberly-Clark | 21,367.50 | 0.00 | -423.50 | 20,944.00 | 4.24% | -423.50 |
| PFE | Pfizer, Inc. | 30,085.50 | 0.00 | 678.90 | 30,764.40 | 6.24% | 678.90 |
| PG | Procter & Gamble | 17,798.00 | 618.00 | -68.00 | 17,730.00 | 3.59% | 550.00 |
| SRZ | Sunrise Assisted Living | 30,576.70 | 0.00 | 157.30 | 30,734.00 | 6.23% | 157.30 |
| SUP | Superior Industries | 17,109.30 | 0.00 | 1,641.90 | 18,751.20 | 3.8% | 1,641.90 |
| SYY | Sysco Corp. | 31,260.00 | 0.00 | 2,772.00 | 34,032.00 | 6.9% | 2,772.00 |
| TRE | Tremont Corporation | 74,700.00 | 0.00 | -3,700.00 | 71,000.00 | 14.39% | -3,700.00 |
| | **Common Stocks** | 292,277.00 | 618.00 | 2,048.60 | 294,325.60 | 59.65% | 2,666.60 |
| | **Gr. Total** | 490,426.64 | 922.53 | 2,048.60 | 493,397.77 | 100% | 2,971.13 |

21 VI '02

1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur Steffenberg
Elizabeth Steffenberg
65 Briarwood Circle, #401
Worcester, MA 01606  USA

Arbor Securities, Limited

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester. MA 01606

## Transactions  04/30/02- 05/31/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/02 | SLL | FLIR | FLIR Systems, Inc. | -335 | 40.13 | 75.00 | 13,368.55 | 0.00 | 41,229.13 |
| 05/06/02 | SLL | JAS.A | Jo-Ann Stores | -1,410 | 20.8 | 75.00 | 29,253.00 | 0.00 | 70,482.13 |
| 05/06/02 | SLL | MMS | 280MAXIMUS, Inc. | -280 | 32.54 | 75.00 | 9,036.90 | 0.00 | 79,519.03 |
| 05/06/02 | SLL | OSX | Philadelphia Euro Oil Index | -180 | 104.25 | 75.00 | 18,690.00 | 0.00 | 98,209.03 |
| 05/06/02 | SLL | SEIC | SEI Corp. | -185 | 34.12 | 75.00 | 6,238.12 | 0.00 | 104,447.15 |
| 05/06/02 | SLL | WSM | Williams-Sonoma Inc. | -335 | 39.87 | 75.00 | 13,283.12 | 0.00 | 117,730.27 |
| 05/06/02 | BUY | AMZ | American Medical Security (Business services) | 1,725 | 17.41 | 75.00 | -30,111.56 | 1,725.00 | 87,618.71 |
| 05/06/02 | BUY | BMED | BEI Medical Systems Co. | 6,050 | 4.96 | 75.00 | -30,083.00 | 6,050.00 | 57,535.71 |
| 05/06/02 | BUY | SAM | The Boston Beer Co., Inc. | 3,000 | 14.3 | 75.00 | -42,975.00 | 3,000.00 | 14,560.71 |
| 05/15/02 | DV+ | PAYX | Paychex Inc. | 0 | 0 | 0.00 | 306.00 | 425.00 | 14,866.71 |
| 05/21/02 | DV+ | AMN | Ameron International Corp | 0 | 0 | 0.00 | 1,382.00 | 200.00 | 16,248.71 |
| 05/31/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 231.35 | 0.00 | 16,480.06 |
| | | | | 8,050 | -1.33 | 675.00 | -11,380.52 | | |

## Security Performance  04/30/02- 05/31/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 231.35 | 0.00 | 0.00 | 0% | 231.35 |
| | **Undefined** | 0.00 | 231.35 | 0.00 | 0.00 | 0% | 231.35 |
| (CASH) | Cash Balance | 27,860.58 | 0.00 | 0.00 | 16,480.06 | 3.24% | 0.00 |
| | **Cash/Cash Equiv.** | 27,860.58 | 0.00 | 0.00 | 16,480.06 | 3.24% | 0.00 |
| AMN | Ameron International Corp | 14,770.00 | 1,382.00 | -530.00 | 14,240.00 | 2.8% | 852.00 |
| AMZ | American Medical Security (Busines | 0.00 | 0.00 | 3,353.44 | 33,465.00 | 6.58% | 3,353.44 |
| AXP | American Express | 17,634.30 | 0.00 | 645.00 | 18,279.30 | 3.59% | 645.00 |
| BDK | Black & Decker Corp. | 29,208.00 | 0.00 | -534.00 | 28,674.00 | 5.64% | 645.00 |
| BMED | BEI Medical Systems Co. | 0.00 | 0.00 | 11,238.50 | 41,321.50 | 8.13% | 11,238.50 |
| BVF | Biovail Corporation | 15,863.40 | 0.00 | -2,268.00 | 13,595.40 | 2.67% | -2,268.00 |
| C | Citigroup Inc. | 14,072.50 | 0.00 | -39.00 | 14,033.50 | 2.76% | -39.00 |
| CCU | Clear Channel Commun | 10,563.75 | 0.00 | 1,413.00 | 11,976.75 | 2.36% | 1,413.00 |
| ESI | ITT Educational Services | 18,487.25 | 0.00 | -456.25 | 18,031.00 | 3.55% | -456.25 |
| FLIR | FLIR Systems, Inc. | 13,356.45 | 0.00 | 12.10 | 0.00 | 0% | 12.10 |
| GPC | Genuine Parts | 9,490.25 | 0.00 | 561.00 | 10,051.25 | 1.98% | 561.00 |
| GPI | Group 1 Automotive | 21,920.00 | 0.00 | -545.00 | 21,375.00 | 4.2% | -545.00 |
| HD | Home Depot | 10,665.10 | 0.00 | -1,076.40 | 9,588.70 | 1.89% | -1,076.40 |
| INTC | Intel Corp. | 10,013.50 | 0.00 | -346.50 | 9,667.00 | 1.9% | -346.50 |
| JAS.A | Jo-Ann Stores | 27,325.80 | 0.00 | 1,927.20 | 0.00 | 0% | 1,927.20 |
| JNJ | Johnson & Johnson | 51,088.00 | 0.00 | -2,008.00 | 49,080.00 | 9.65% | -2,008.00 |
| KMB | Kimberly-Clark | 22,792.00 | 0.00 | -70.00 | 22,722.00 | 4.47% | -70.00 |
| MMS | MAXIMUS, Inc. | 8,680.00 | 0.00 | 356.90 | 0.00 | 0% | 356.90 |
| MRK | Merck & Co. | 15,215.20 | 0.00 | 772.80 | 15,988.00 | 3.14% | 772.80 |
| MSFT | Microsoft Corp. | 18,291.00 | 0.00 | -472.50 | 17,818.50 | 3.5% | -472.50 |
| OSX | Philadelphia Euro Oil Index | 19,090.80 | 0.00 | -400.80 | 0.00 | 0% | -400.80 |
| PAYX | Paychex Inc. | 15,865.25 | 306.00 | -1,139.00 | 14,726.25 | 2.9% | -833.00 |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

# 2 B

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| PG | Procter & Gamble | 18,052.00 | 0.00 | -142.00 | 17,910.00 | 3.52% | -142.00 |
| SAM | The Boston Beer Co., Inc. | 0.00 | 0.00 | 6,495.00 | 49,470.00 | 9.73% | 6,495.00 |
| SEIC | SEI Corp. | 6,232.65 | 0.00 | 5.47 | 0.00 | 0% | 5.47 |
| SUP | Superior Industries | 20,112.30 | 0.00 | -2,265.90 | 17,846.40 | 3.51% | -2,265.90 |
| SYY | Sysco Corp. | 34,812.00 | 0.00 | -1,392.00 | 33,420.00 | 6.57% | -1,392.00 |
| WM | "Washington Mutual | 8,489.25 | 0.00 | 256.50 | 8,745.75 | 1.72% | 256.50 |
| WSM | Williams-Sonoma Inc. | 19,299.35 | 0.00 | -6,016.23 | 0.00 | 0% | -6,016.23 |
| | Common Stocks | 471,390.10 | 1,688.00 | 7,335.33 | 492,025.30 | 96.76% | 9,023.33 |
| | Gr. Total | 499,250.68 | 1,919.35 | 7,335.33 | 508,505.36 | 100% | 9,254.68 |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date



|  | 12/31/01<br>05/31/02 | 03/28/02<br>05/31/02 | 04/30/02<br>05/31/02 |
|---|---|---|---|
| Start Value | 468,381.41 | 500,096.84 | 499,250.68 |
| Net Additions | 0.00 | 0.00 | 0.00 |
| Income Distributio | 14,400.00 | 4,846.59 | 1,919.35 |
| Period Capital Gai | 25,723.95 | 3,561.93 | 7,335.33 |
| End Value | 508,505.36 | 508,505.36 | 508,505.36 |

## Positions  05/31/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance |  |  | 16,480.06 | 3.24% | 698.28 |
| **Subtotal** | **Cash/Cash Equiv.** |  |  | **16,480.06** | **3.24%** | **698.28** |
| AMN | Ameron International Corp | 200 | 71.2 | 14,240.00 | 2.8% | 7,011.00 |
| AMZ | American Medical Security (Business ser | 1,725 | 19.4 | 33,465.00 | 6.58% | 3,353.44 |
| AXP | American Express | 430 | 42.51 | 18,279.30 | 3.59% | 3,213.42 |
| BDK | Black & Decker Corp. | 600 | 47.79 | 28,674.00 | 5.64% | 12,994.72 |
| BMED | BEI Medical Systems Co. | 6,050 | 6.83 | 41,321.50 | 8.13% | 11,238.50 |
| BVF | Biovail Corporation | 420 | 32.37 | 13,595.40 | 2.67% | 26,255.40 |
| C | Citigroup Inc. | 325 | 43.18 | 14,033.50 | 2.76% | -97.75 |
| CCU | Clear Channel Commun | 225 | 53.23 | 11,976.75 | 2.36% | 2,988.94 |
| ESI | ITT Educational Services | 365 | 49.4 | 18,031.00 | 3.55% | 3,036.62 |
| GPC | Genuine Parts | 275 | 36.55 | 10,051.25 | 1.98% | 2,571.88 |
| GPI | Group 1 Automotive | 500 | 42.75 | 21,375.00 | 4.2% | 11,300.00 |
| HD | Home Depot | 230 | 41.69 | 9,588.70 | 1.89% | 1,229.10 |
| INTC | Intel Corp. | 350 | 27.62 | 9,667.00 | 1.9% | 636.38 |
| JNJ | Johnson & Johnson | 800 | 61.35 | 49,080.00 | 9.65% | 24,225.36 |
| KMB | Kimberly-Clark | 350 | 64.92 | 22,722.00 | 4.47% | 7,040.75 |
| MRK | Merck & Co. | 280 | 57.1 | 15,988.00 | 3.14% | -1,561.30 |
| MSFT | Microsoft Corp. | 350 | 50.91 | 17,818.50 | 3.5% | -12,008.38 |
| PAYX | Paychex Inc. | 425 | 34.65 | 14,726.25 | 2.9% | 293.69 |
| PG | Procter & Gamble | 200 | 89.55 | 17,910.00 | 3.52% | 1,022.50 |
| SAM | The Boston Beer Co., Inc. | 3,000 | 16.49 | 49,470.00 | 9.73% | 6,495.00 |
| SUP | Superior Industries | 390 | 45.76 | 17,846.40 | 3.51% | 3,639.75 |
| SYY | Sysco Corp. | 1,200 | 27.85 | 33,420.00 | 6.57% | 15,426.20 |
| WM | "Washington Mutual | 225 | 38.87 | 8,745.75 | 1.72% | 2,763.38 |
| **Subtotal** | **Common Stocks** |  |  | **492,025.30** | **96.76%** | **133,068.60** |
| **Total** | **Gr. Total** |  |  | **508,505.36** | **100%** | **133,766.88** |

VANCOUVER
29 VII '02

1500-885 W. Georgia Street
Vancouver, B.C. V6C 3E8

Arthur Steffenberg
Elizabeth Steffenberg
65 Briarwood Circle, Apt. 4
Worcester, MA 01606 US/

01606+1200 02

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Portfolio Performance Year-To-Date

|  | 12/31/01 06/28/02 | 03/28/02 06/28/02 | 05/31/02 06/28/02 |
|---|---|---|---|
| Start Value | 468,381.41 | 500,096.84 | 508,505.36 |
| Net Additions | 0.00 | 0.00 | 0.00 |
| Income Distributio | 17,571.52 | 8,018.11 | 3,171.52 |
| Period Capital Gai | -1,092.94 | -23,254.96 | -26,816.89 |
| End Value | 484,859.99 | 484,859.99 | 484,859.99 |

## Positions  06/28/02

| Symbol | Description | Position | Market Price | Value | Value% | Cumulative Profit |
|---|---|---|---|---|---|---|
| (CASH) | Cash Balance |  |  | 193,434.14 | 39.89% | 698.28 |
| Subtotal | Cash/Cash Equiv. |  |  | 193,434.14 | 39.89% | 698.28 |
| AMZ | American Medical Security (Business ser | 1,725 | 22.59 | 38,967.75 | 8.04% | 8,856.19 |
| BDK | Black & Decker Corp. | 600 | 48.2 | 28,920.00 | 5.96% | 14,038.72 |
| BVF | Biovail Corporation | 420 | 28.96 | 12,163.20 | 2.51% | 24,823.20 |
| GPC | Genuine Parts | 275 | 34.87 | 9,589.25 | 1.98% | 2,109.88 |
| HD | Home Depot | 230 | 36.73 | 8,447.90 | 1.74% | 405.70 |
| JNJ | Johnson & Johnson | 800 | 52.26 | 41,808.00 | 8.62% | 18,497.36 |
| KMB | Kimberly-Clark | 350 | 62 | 21,700.00 | 4.48% | 6,018.75 |
| PAYX | Paychex Inc. | 425 | 31.29 | 13,298.25 | 2.74% | -1,134.31 |
| PG | Procter & Gamble | 200 | 89.3 | 17,860.00 | 3.68% | 972.50 |
| SAM | The Boston Beer Co., Inc. | 3,000 | 15.99 | 47,970.00 | 9.89% | 4,995.00 |
| SUP | Superior Industries | 390 | 46.25 | 18,037.50 | 3.72% | 3,830.85 |
| SYY | Sysco Corp. | 1,200 | 27.22 | 32,664.00 | 6.74% | 14,670.20 |
| Subtotal | Common Stocks |  |  | 291,425.85 | 60.11% | 98,084.04 |
| Total | Gr. Total |  |  | 484,859.99 | 100% | 98,782.32 |

*Arbor Securities, Limited*

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| INTC | Intel Corp. | 9,667.00 | 91.00 | -1,779.50 | 0.00 | 0% | -1,688.50 |
| JNJ | Johnson & Johnson | 49,080.00 | 1,544.00 | -7,272.00 | 41,808.00 | 8.62% | -5,728.00 |
| KMB | Kimberly-Clark | 22,722.00 | 0.00 | -1,022.00 | 21,700.00 | 4.48% | -1,022.00 |
| MRK | Merck & Co. | 15,988.00 | 0.00 | -1,104.00 | 0.00 | 0% | -1,104.00 |
| MSFT | Microsoft Corp. | 17,818.50 | 0.00 | 1,750.25 | 0.00 | 0% | 1,750.25 |
| PAYX | Paychex Inc. | 14,726.25 | 0.00 | -1,428.00 | 13,298.25 | 2.74% | -1,428.00 |
| PG | Procter & Gamble | 17,910.00 | 0.00 | -50.00 | 17,860.00 | 3.68% | -50.00 |
| SAM | The Boston Beer Co., Inc. | 49,470.00 | 0.00 | -1,500.00 | 47,970.00 | 9.89% | -1,500.00 |
| SUP | Superior Industries | 17,846.40 | 0.00 | 191.10 | 18,037.50 | 3.72% | 191.10 |
| SYY | Sysco Corp. | 33,420.00 | 0.00 | -756.00 | 32,664.00 | 6.74% | -756.00 |
| WM | Washington Mutual | 8,745.75 | 0.00 | -312.94 | 0.00 | 0% | -312.94 |
| | Common Stocks | 492,025.30 | 3,016.85 | -26,816.89 | 291,425.85 | 60.11% | -23,800.04 |
| | Gr. Total | 508,505.36 | 3,171.52 | -26,816.89 | 484,859.99 | 100% | -23,645.37 |

A50013

Arthur Steffenberg and Elizabeth Steffenberg
65 Briarwood Circle, Apt. 401
Worcester, MA 01606

## Transactions  05/31/02- 06/28/02

| Trans. Date | TAC | Symbol | Transaction Description | Quantity | Transaction Price | Commission | Net Amount | Share Balance | Cash Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/02 | DV+ | INTC | Intel Corp. | 0 | 0 | 0.00 | 91.00 | 350.00 | 16,571.06 |
| 06/05/02 | DV+ | ESI | ITT Educational Services | 0 | 0 | 0.00 | 266.45 | 365.00 | 16,837.51 |
| 06/11/02 | DV+ | JNJ | Johnson & Johnson | 0 | 0 | 0.00 | 1,544.00 | 800.00 | 18,381.51 |
| 06/18/02 | SLL | AMN | Ameron International Corp | -200 | 70.02 | 75.00 | 13,929.25 | 0.00 | 32,310.76 |
| 06/18/02 | SLL | AXP | American Express | -430 | 38.88 | 75.00 | 16,641.25 | 0.00 | 48,952.01 |
| 06/18/02 | SLL | BMED | BEI Medical Systems Co. | -6,050 | 6.83 | 75.00 | 41,246.50 | 0.00 | 90,198.51 |
| 06/18/02 | SLL | C | Citigroup Inc. | -325 | 42.75 | 75.00 | 13,818.75 | 0.00 | 104,017.26 |
| 06/18/02 | SLL | CCU | Clear Channel Commun | -225 | 45.38 | 75.00 | 10,134.38 | 0.00 | 114,151.64 |
| 06/18/02 | SLL | ESI | ITT Educational Services | -365 | 23.12 | 75.00 | 8,365.62 | 0.00 | 122,517.26 |
| 06/18/02 | SLL | GPI | Group 1 Automotive | -500 | 37.9 | 75.00 | 18,873.75 | 0.00 | 141,391.01 |
| 06/18/02 | SLL | INTC | Intel Corp. | -350 | 22.75 | 75.00 | -7,887.50 | 0.00 | 149,278.51 |
| 06/18/02 | SLL | MRK | Merck & Co. | -280 | 53.43 | 75.00 | 14,884.00 | 0.00 | 164,162.51 |
| 06/18/02 | SLL | MSFT | Microsoft Corp. | -350 | 56.13 | 75.00 | 19,568.75 | 0.00 | 183,731.26 |
| 06/18/02 | SLL | WM | "Washington Mutual | -225 | 37.81 | 75.00 | 8,432.81 | 0.00 | 192,164.07 |
| 06/27/02 | DV+ | HD | Home Depot | 0 | 0 | 0.00 | 317.40 | 230.00 | 192,481.47 |
| 06/28/02 | DV+ | BDK | Black & Decker Corp. | 0 | 0 | 0.00 | 798.00 | 600.00 | 193,279.47 |
| 06/28/02 | IN+ | CSHXX | Interest Dividend | 0 | 1 | 0.00 | 154.67 | 0.00 | 193,434.14 |
| | | | | -9,300 | -19.12 | 825.00 | 176,954.08 | | |

## Security Performance  05/31/02- 06/28/02

| Symbol | Description | Start Value | Income Distributions | Period Capital Gains | End Value | End Value% | Period Profit |
|---|---|---|---|---|---|---|---|
| CSHXX | Interest Dividend | 0.00 | 154.67 | 0.00 | 0.00 | 0% | 154.67 |
| | Undefined | 0.00 | 154.67 | 0.00 | 0.00 | 0% | 154.67 |
| (CASH) | Cash Balance | 16,480.06 | 0.00 | 0.00 | 193,434.14 | 39.89% | 0.00 |
| | Cash/Cash Equiv. | 16,480.06 | 0.00 | 0.00 | 193,434.14 | 39.89% | 0.00 |
| AMN | Ameron International Corp | 14,240.00 | 0.00 | -310.75 | 0.00 | 0% | -310.75 |
| AMZ | American Medical Security (Busines | 33,465.00 | 0.00 | 5,502.75 | 38,967.75 | 8.04% | 5,502.75 |
| AXP | American Express | 18,279.30 | 0.00 | -1,638.05 | 0.00 | 0% | -1,638.05 |
| BDK | Black & Decker Corp. | 28,674.00 | 798.00 | 246.00 | 28,920.00 | 5.96% | 1,044.00 |
| BMED | BEI Medical Systems Co. | 41,321.50 | 0.00 | -75.00 | 0.00 | 0% | -75.00 |
| BVF | Biovail Corporation | 13,595.40 | 0.00 | -1,432.20 | 12,163.20 | 2.51% | -1,432.20 |
| C | Citigroup Inc. | 14,033.50 | 0.00 | -214.75 | 0.00 | 0% | -214.75 |
| CCU | Clear Channel Commun | 11,976.75 | 0.00 | -1,842.37 | 0.00 | 0% | -1,842.37 |
| ESI | ITT Educational Services | 18,031.00 | 266.45 | -9,665.38 | 0.00 | 0% | -9,398.93 |
| GPC | Genuine Parts | 10,051.25 | 0.00 | -462.00 | 9,589.25 | 1.98% | -462.00 |
| GPI | Group 1 Automotive | 21,375.00 | 0.00 | -2,501.25 | 0.00 | 0% | -2,501.25 |
| HD | Home Depot | 9,588.70 | 317.40 | -1,140.80 | 8,447.90 | 1.74% | -823.40 |



# A Financial Profile
## and Analysis

Prepared for:

# Arthur and Betty Steffenberg
# 51 Rollins Lane
# Kennebunk, ME 01043

Prepared by:
Stephen Moses, President
Advanced Financial Strategies
54 Main St.  Suite 104
Leominster, MA 01453
Moneysmarts@fiam.net
978-466-6942

## Objectives

1. Determine proper **Asset Allocation** model.

2. Examine **Income Needs** and estimate sources.

3. Evaluate **New Investment Opportunities** for beach-house proceeds.

4. Perform **Life Insurance Analysis** for cost effectiveness.

5. Provide appropriate **Recommendations** to help achieve goals.

## Asset Allocation

Your current brokerage account, held at Arbor Securities, is invested in a diversified **_Growth/Aggressive Growth Portfolio_**. This account is concentrated heavily in equities, and is appropriate for someone with a time horizon of 15 years or longer.  Investors in this type of portfolio generally are risk takers, interested in achieving the highest possible returns and should be able to withstand potentially large fluctuations in their investment values. The allocation of the equities in this portfolio can be categorized into the following asset classes:



■ Large Company Growth Stocks

■ Large Company Value Stocks

■ U.S. Company Small Stocks

■ International Stocks

■ Emerging Markets Stocks

Based on my conversation with you, specifically regarding your family income goals, your time horizon, and your risk tolerance, this type of portfolio and asset allocation may not meet your financial objectives.  A more appropriate portfolio, designed to provide you the optimum return

3

potential for your risk tolerance, would be an ***Income Portfolio***. An Income Portfolio is appropriate for investors who are seeking income to help meet immediate financial needs, taking into account the effects of inflation. With a greater proportion of the portfolio invested in bonds, the portfolio is designed to help clients meet the need for income, while also decreasing the potential for loss of principal. The asset allocation of an Income Portfolio would be as follows:



□ **Large Company Value Stocks**

■ **U.S. Domestic Bonds**

■ **International/Global Bonds**

▨ **International Stocks**

Asset Classes are defined by Ibbotson Associates, one of the nations leading investment research firms and a pioneer in the development of modern portfolio theory. The classes are as follows:

U.S. Domestic Bonds: U.S. Treasury and government securities, corporate bonds, municipal bonds and fixed income securities.

International/Global Bonds: Bonds in foreign currencies, frequently obligations of foreign governments.

Large Company Growth Stocks: Large U.S. companies with an above-average growth orientation.

Large Company Value Stocks: Large U.S. companies perceived as undervalued.

U.S. Small Company Stocks: U.S. companies with a market capitalization of less than $1 billion.

International Stocks: Equities of companies based outside the United States.

Emerging Markets Stocks: Equities of companies based in countries whose economies are considered to be in the development stage.

## Income Needs

Stated Monthly Income Need                                      $  5,500

Fixed Income Sources
                    Arthur's Social Security        $  1,900
                    Betty's Social Security         $     700
                         Leominster Rent            $     400

Total                                                          $  3,000

Monthly Income Deficit
needed from other sources                           $  2,500

Annual Income Distribution
from other sources                                  $30,000

Estimated Asset Value (invested at 6.5%) to
produce annual income deficit                       $462,000

# New Investment Opportunities

The net proceed from the sale of the Beach house, now deposited in bank certificates, is available for investment.

Given you situation, five guidelines should be examined in evaluating new investment opportunities for this money.

1. Safety.
2. Tax Deferral
3. Probate Avoidance
4. Yield
5. Liquidity

Equity Indexed Annuities are fixed deferred annuities with traditional guaranteed minimum interest rates with an excess interest feature that is tied to an equity index like the S&P 500.

- These annuities generally provide ironclad guarantees that your principal is never directly exposed to market risk, providing gains linked to the S&P 500 without losses.
- They provide tax-favored growth, and can reduce the taxes due on Social Security income.
- With properly named beneficiaries, annuities bypass probate and eliminate all probate administrative cost, fees, delays, and publicity.
- Yields are based on the S&P 500 Index gains each year and are locked in. Negative performance of the Index has

7

no effect on annuity values. You receive only the gains, never the losses.

- You have access to you annuity values through withdrawal privileges and income options.

# Life Insurance Analysis

| Insured | Face Amount | Cash Value |
|---------|-------------|------------|
| Arthur | $ 250,000 | $   53,728 |
| Joint | $ 500,000 | $ 100,000 |



- Policy ownership should be examined to insure optimum estate tax benefit.
- Automatic premium loan provision should be reviewed and projected forward to prevent lapse.
- Cost comparison with highly rated competitors should be completed using IRS 1035 exchange privilege to provide maximum death benefits.

1. Carefully review your current Arbor Securities portfolio. Discuss with an Arbor Advisor your concerns regarding your asset allocation model. Describe your risk tolerance and income need and suggest that they re-allocate the money into an Income Portfolio recommended by Ibbotson Associates. 

2. Increase your Income Portfolio investment to approximately $ 462,000. This amount, invested in an income-producing portfolio, may produce your required monthly income deficit. $ 2,500 each month can be systematically distributed to you from the brokerage account. This, along with your fixed income sources, should be sufficient to meet your $5,500 per month income objective.

3. Consider purchasing three Equity Indexed Annuities, each from a different insurance carrier. EIA's can provide you with substantial safety, while still allowing you to experience market growth. EIA's will also reduce your annual income tax liability, and will provide probate-free benefits to your heirs.

4. Obtain price quotations for single and joint life insurance to be certain your current coverage is competitively priced. Also contact your existing

insurance carrier for "in-force" policy illustrations. These illustrations will reveal any additional policy premiums that may be required in the future to prevent the policies from lapsing.

5. Consider purchasing Long-Term Care insurance for Arthur, to provide asset protection to the children in the event of a prolonged nursing home stay.

**PROVIDENT FUNDING ASSOCIATES, L.P.**
P.O.  Box  5914  •  Santa Rosa,  CA  95402

Arthur J Steffenberg
51 Rollins Lr.
Kennebunk, ME 04043

04043165517

BK6849 PG333

109-153
#44790

06186

## WARRANTY DEED
### Maine Statutory Short Form

### KNOW ALL MEN BY THESE PRESENTS,

That I, Mary H. Luce of Wells, in the County of York and State of Maine,

for consideration paid,

grant to Arthur J. Steffenberg and Elizabeth R. Steffenberg, both of 193 Country Lane, Leominister, Massachusetts 01453,

with WARRANTY COVENANTS, as joint tenants, land in Wells, in the County of York and State of Maine, described as follows:

A certain lot or parcel of land situated at Moody Beach, in the Town of Wells, County of York and State of Maine, bounded and described as follows:    Beginning at a stake and stone on the easterly side of Ocean Avenue at the southwesterly corner of land formerly of John Cumnock, more recently of the late William R. O'Connor; thence running South 36-1/2° East by land of O'Connor to a cement bound set in the ground and through said bound to the Atlantic Ocean; thence turning at right angles and running South 53-1/2° West by the Atlantic Ocean a distance of 50 feet, to land now or formerly of Grace A. Hall; thence turning at right angles and running North 36-1/2° West on a line 50 feet distant from and parallel to land of said O'Connor by land now or formerly of said Grace A. Hall to said Ocean Avenue; thence turning and running North 53-1/2° East a distance of 50 feet, to the point of beginning.

Being the same premises described in a Warranty Deed from Mary H. Luce to Evan C. Luce and Mary H. Luce, as joint tenants, dated July 27, 1972 and recorded in the York County Registry of Deeds in Book 1957, Page 579.  The said Evan C. Luce is deceased and the Grantor herein conveys as surviving joint tenant.

WITNESS my hand and seal this 9 day of _December_, 1993.

_E. J. Archbald_                          _Mary H. Luce_
                                          Mary H. Luce

MAINE REAL ESTATE TRANSFER TAX PAID

BK6849 PG334

State of ~~Maine~~ N H
County of ~~York~~, ss
Rockisham                                    December 9th      , 1993

Then personally appeared the above named Mary H. Luce and
acknowledged the foregoing instrument to be her free act and deed,

Before me,

_Randall Pratt_
Notary Public
Print name: Randall Pratt

RECEIVED  YORK S.S.

93 DEC 10 PH 12: 51

ATTEST: Quinell Stone
REGISTER OF DEEDS

SOUTH PORTLAND
(City)

(State)

473 OCEAN AVENUE  WELLS  MAINE  04090
(Property Address)

**1. BORROWER'S PROMISE TO PAY**
In return for a loan that I have received, I promise to pay U. S. $250,000.00    (this amount is called "principal"), plus interest, to the order of the Lender.  The Lender is PROVIDENT FUNDING ASSOCIATES, L.P. A CALIFORNIA LIMITED PARTNERSHIP

I understand that the Lender may transfer this Note.  The Lender or anyone who takes this Note by transfer and who is entitled to receive payments under this Note is called the "Note Holder."

**2. INTEREST**
Interest will be charged on unpaid principal until the full amount of principal has been paid.  I will pay interest at a yearly rate of  7.875%  .  The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6 (B) of this Note.

**3. PAYMENTS**
**(A) Time and Place of Payments**
I will pay principal and interest by making payments every month.
I will make my monthly  payments on the 1st day of each month beginning 3/1/2000  .  I will make these payments every month until I have paid all of the principal and interest and any other charges described below that I may owe under this Note.  My monthly payments will be applied to interest before principal.  If, on 2/1/2030  , I still owe amounts under this Note, I will pay those amounts in full on that date, which is called the "maturity date."
I will make my monthly payments at
P.O. BOX 5914
SANTA ROSA, CA 95402
or at a different place if required by the Note Holder.

**(B) Amount of Monthly Payments**
My monthly payment will be in the amount of U. S. $ 1,812.67  .

**4. BORROWER'S RIGHT TO PREPAY**
I have the right to make payments of principal at any time before they are due.  A payment of principal only is known as a "prepayment."  When I make a prepayment, I will tell the Note Holder in writing that I am doing so.

Except as otherwise may be provided on a Prepayment Penalty Addendum to this Note, if any, I may make a full prepayment or partial prepayments without paying any prepayment charge.  The Note Holder will use all of my prepayments to reduce the amount of principal that I owe under this Note.  If I make a partial prepayment, there will be no changes in the due date or in the amount of my monthly payment unless the Note Holder agrees in writing to those changes.

**5. LOAN CHARGES**
If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (I) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (ii) any sums already collected from me which exceeded permitted limits will be refunded to me.  The Note Holder may choose to make this refund by reducing the principal I owe under this Note or by making a direct payment to me.  If a refund reduces principal, the reduction will be treated as a partial prepayment.

**6. BORROWER'S FAILURE TO PAY AS REQUIRED**
**(A) Late Charge for Overdue Payments**
If the Note Holder has not received the full amount of any monthly  payment by the end of  15  calendar days after the date it is due, I will pay a late charge to the Note Holder.  The amount of the charge will be 5% or the maximum allowable by state law, of my overdue payment of principal and interest.  I will pay this late charge promptly but only once on each late payment.

**(B) Default**
If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

**(C) Notice of Default**
If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of principal which has not been paid and all the interest that I owe on that amount.  That date must be at least 30 days after the date on which the notice is delivered or mailed to me.

**(D) No Waiver By Note Holder**
Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

**(E) Payment of Note Holder's Costs and Expenses**
If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law.  Those expenses include, for example, reasonable attorneys' fees.

---

**MULTISTATE FIXED RATE NOTE** - Single Family - FNMA/FHLMC UNIFORM INSTRUMENT                     Form 3200 12/83

0009 - 01/13/99 12:29 PM
p - 01/19/00 11:56 AM

Borrowers Initials:

GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

## 8. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

## 9. WAIVERS

I and any other person who has obligations under this Note waive the rights of presentment and notice of dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

## 10. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

**Transfer of the Property or a Beneficial Interest in Borrower.** If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if exercise is prohibited by federal law as of the date of this Security Instrument.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

_____ (SEAL)
ARTHUR J. STEFFENBERG

_____ (SEAL)
ELIZABETH R. STEFFENBERG

_____ (SEAL)

_____ (SEAL)
WITNESS

to both

PAID IN FULL

PAY TO THE ORDER OF:

WITHOUT RECOURSE
PROVIDENT FUNDING ASSOC., L.P.

HARRY JOHNSTON
ASST. VICE PRESIDENT

---

MULTISTATE FIXED RATE NOTE - Single Family - FNMA/FHLMC UNIFORM INSTRUMENT       Form 3200 12/83

Page 2 of 2

0009 - 01/13/99 12:29 PM
p - 01/10/00 11:56 AM

Borrowers Initials: _____



## Addendum to Contract

Addendum to contract dated    11/19/01

between    Arthur J. & Elizabeth R. Staffenberg Sr.                    (hereinafter "Seller")

and        David T. & Bonita F. McGrath                               (hereinafter "Buyer")

for property located at:    473 Ocean Ave.
                            Moody Beach, Wells, ME

6. Performance.
The time of delivery of the deed be extended to January 11, 2002, all other terms and conditions
remain the same.

| Bonita McGrath 12·18·01 | ✓ | |
|---|---|---|
| Buyer | Date | Seller | Date |

| | 12/1 8/01 | ✓ | |
|---|---|---|
| Buyer | Date | Seller | Date |



# PURCHASE AND SALE AGREEMENT

Page 1 of 4

Buyer

Seller _____

**1. PARTIES.** This agreement is made this ___17th___ day of ___November___ , 20 ___01___ between
of ___David J. & Bonita F. McGrath___ hereinafter called BUYER,
of ___104 Tower Hill Road, Candia, NH  03034___
and
of ___Arthur J. & Elizabeth R. Steffenberg Sr.___ hereinafter called SELLER,
of ___473 Ocean Ave., Wells, ME  04090___

**2. DESCRIPTION.** Subject to the terms and conditions hereinafter set forth, SELLER agrees to sell and BUYER agrees to buy the following described premises:
a Certain lot or parcel of land with buildings thereon located at 473 Ocean Ave, Moody Beach, Wells, ME (Map 109 Lot 153)
as more particularly described in a Deed dated ___12/9___ , ___1993___ and recorded in the
___York___ County Registry of Deeds in Book ___6849___ , Page ___333___ being all the property owned
by SELLER at this address.

**3. BUILDINGS, STRUCTURES, IMPROVEMENTS, FIXTURES.** Included in the sale as part of said premises are all buildings, structures, improvements and fixtures located in or on the premises belonging to SELLER and used in connection therewith including, if any, in "as is" condition, all electrical fixtures, blinds, curtain rods, window shades, wall-to-wall carpeting, screen and storm windows and doors. Items to be transferred to BUYER in "as is" condition and not considered part of the real estate are: (if none, state "none")
Dishwasher, Disposal, Dryer, Macrowave, Range, Refridgerator, Washer, Monitor heater, Window treatments.

Items not included in the sale as follows: (if none, state "none")

**4. CONSIDERATION.** For such Deed and conveyance BUYER is to pay the sum of ........ **PRICE $** ___825,000.00___
of which.................................................................................................. **DEPOSIT $** ___10,000.00___
is included herewith as an earnest money deposit, and an additional amount of **DEPOSIT $**
will be paid by _____ . The balance due amount of ........ **BALANCE DUE $** ___815,000.00___
is to be paid in cash, or by certified or bank check, upon delivery of the Deed.
The Jean E. Knapp Agency, Ogunquit _____ shall hold said earnest money deposit and act as escrow agent until
transfer of title. This offer shall be valid until ___November 18, 2001___ (date) ___5___ ___P___ M; and, in
the event of SELLER'S non-acceptance, this earnest money shall be promptly returned to BUYER.

**5. TITLE.** Said premises are to be conveyed by a good and sufficient ___warranty___ Deed
from SELLER, conveying a good, clear record and marketable title to the same, free from all encumbrances, except:
   a.  Usual public utilities servicing the premises, if any;
   b.  Such taxes for the current year as are not due and payable on the date of delivery of the Deed;
   c.  Restrictions and easements of record, if any, which do not materially affect the value or intended use (single family and/or _____ ) of the premises.
However, should the title prove defective, then SELLER shall have a reasonable time (not to exceed 30 days, unless otherwise agreed to in writing) after written notice of such defects to remedy the title; after which time, if such defects are not corrected so that there is a merchantable title, then BUYER may, at BUYER'S option, withdraw said deposit and be relieved from all obligations thereunder.

**6. PERFORMANCE.** The Deed is to be delivered and the consideration paid at a mutually agreeable place on or before
___December 28,___ , 20 ___01___ at ___TBD___ _____ M.   To enable SELLER to make conveyance
as herein provided, SELLER may, at the time of delivery of the Deed, use the purchase money or any portion thereof to clear the title
of any and all encumbrances or interests; and all instruments so procured to clear the title shall be recorded prior to or simultaneously
with the delivery of the Deed.

**7. POSSESSION.** Full possession of the premises, free of all tenants and occupants, except the tenants as provided herein, is to be
delivered to BUYER at the time of delivery of the Deed, the said premises to be then in the same condition in which they now are,
reasonable use and wear of the buildings thereon excepted. SELLER also agrees that the premises will be delivered to the BUYER in
"broom clean" condition. BUYER shall have the right to inspect the premises for compliance with this paragraph 24 hours prior to the
delivery of the Deed.

An Independently Owned and Operated Member of Coldwell Banker Affiliates, Inc.

05/16/01



COLDWELL BANKER ☒

HARNDEN BEECHER

Page 2 of 4

Buyer
Seller _____

**8. MORTGAGE FINANCING.** This agreement is contingent on BUYER'S ability to obtain a ___conventional___ mortgage loan commitment of ___90%___ of the purchase price, at an interest rate not to exceed ___7.5 %___ and amortized over a period of not more than ___30___ years. BUYER agrees to apply for said mortgage loan within ___7___ days and provide a written statement within 15 days of the effective date of this agreement that BUYER has made application and based on the information provided, subject to verification, is qualified for the loan requested. If said written statement is not received within 15 days SELLER may, at SELLER'S option, cancel this agreement. BUYER is to make every effort to obtain said mortgage loan commitment on or before the date hereinafter set forth. In the event the BUYER is unable to obtain a commitment for said mortgage loan on or before the date hereinafter set forth, BUYER shall so advise the Broker in writing and this Agreement shall become null and void, and all payments made hereunder shall be refunded, and all obligations to each other shall cease. If such written notice is not received on or before the expiration date hereinafter specified, BUYER shall be bound to perform BUYER'S obligation under this Agreement. It is agreed that the time granted for obtaining a mortgage loan commitment shall expire on ___December 21,___ 20 ___01___

SELLER agrees to pay ___0___ points which may be required by the lender for such mortgage.

**9. RIGHT TO INSPECT.** BUYER is encouraged to seek information from professionals regarding any specific issues or concerns. BUYER acknowledges receipt of the Seller's property disclosure form attached hereto.

This agreement is subject to the following inspections, with results being satisfactory to BUYER:

| Type of Inspection | Yes | No | | | | Type of Inspection | Yes | No | | |
|---|---|---|---|---|---|---|---|---|---|---|
| a. General Building | X | | within | 14 | days | f. Lead Based Paint | X | | within | 14 | days |
| b. Waste Water Disposal | | X | within | | days | g. Undrgnd Tanks | | X | within | | days |
| c. Private Water Supply | | X | within | | days | h. Pool | | X | within | | days |
| d. Radon (air/water) | X | | within | 14 | days | i. Survey/MLIP | | X | within | 14 | days |
| e. Asbestos | | X | within | 14 | days | j. | | | within | | days |

All inspections will be done by inspectors chosen and paid for by BUYER. If the result of the inspection is unsatisfactory to BUYER, BUYER may declare the contract null and void by notifying SELLER in writing with a copy of the written inspection report within the specified number of days, and any earnest money deposit shall be returned to BUYER. If BUYER does not notify SELLER that an inspection is unsatisfactory within the time period set forth above, this contingency is waived by BUYER. In the absence of the inspection(s) mentioned above, BUYER is relying completely on BUYER'S own opinion as to the condition of the property and hereby releases Broker and SELLER from any and all liability.

**10. CASUALTY LOSS.** In case of any damage to the premises by fire or other casualty and unless the premises shall previously have been restored to its former condition by SELLER, BUYER may, at BUYER'S option, either cancel this Agreement and recover all sums paid hereunder or require as part of the Agreement that SELLER pay over or assign, on delivery of the Deed, all sums recovered or recoverable on any and all insurance covering such damage.

**11. CONDITION.** SELLER represents that all mechanical components of fixtures will be in operating condition at the time of delivery of the Deed, unless otherwise stipulated in this Agreement.

**12. PRORATIONS.** The following items shall be pro-rated as of transfer of the title:

Real estate taxes for the fiscal year in the city/town of ___Wells___ ___SELLER___ is responsible for any unpaid taxes for prior years. If the amount of said taxes is not known at the time of the delivery of the Deed, they shall be apportioned on the basis of the taxes assessed for the preceding year with a reapportionment as soon as the new tax rate and valuation can be ascertained, which latter provision shall survive the delivery of the Deed.

Fuel Y/N **Y**    Elec. Y/N **N**    Water Y/N **N**    Sewer Y/N **Y**    Rents Y/N **N**    Condo/Assoc. Fees Y/N **N**    Other Y/N **N**

**13. DEFAULT.** If BUYER shall fail to fulfill BUYER'S agreements herein, all deposits made hereunder by BUYER shall be forfeited by BUYER and retained by SELLER, and such retention of deposits shall in no way limit SELLER'S other rights or remedies, either at law or in equity, for BUYER'S default hereunder. If SELLER shall fail to fulfill SELLER'S agreements herein, all deposits made hereunder by BUYER shall be returned to BUYER and such return of deposits shall in no way limit BUYER'S other rights or remedies, either at law or in equity, for SELLER'S default hereunder.

An Independently Owned and Operated Member of Coldwell Banker Affiliates, Inc.

05/16/01



Page 3 of 4

Buyer _____

Seller _____

**14. DISPUTE/MEDIATION.** In the event of a dispute between SELLER, BUYER and/or Broker as to any or all of the provisions of this Agreement or the performance thereof, the Broker shall retain all deposits hereunder in Broker's escrow account, unless some other agreement is reached in writing between the parties, or until the dispute is resolved by binding settlement or by court judgment between the parties, or by Broker acting in accordance with Chapter 320, Section 3l of the Maine Real Estate Commission Rules and Regulations. SELLER and BUYER agree to submit to MEDIATION any dispute before going to court. Therefore, any dispute or claim arising out of or relating to this contract or the property addressed in this contract shall be submitted to MEDIATION in accordance with the Maine Residential Real Estate Mediation Rules of the American Arbitration Association. This clause shall survive the closing. Both SELLER and BUYER acknowledge receiving a written explanation of mediation.

**15. BROKER AS A PARTY.** The broker and buyer broker, if any, join in this Agreement and become parties hereto, insofar as any provisions of this Agreement expressly apply to any of them and to any amendments or modifications of such provisions to which the broker or buyer broker, as the case may be, agrees in writing. In the event that the Broker is made a party to any lawsuit by virtue of acting as escrow agent, Broker shall be entitled to recover reasonable attorney's fees and costs, which fees and costs may be deducted from escrowed funds. Such fees and costs shall be assessed as court costs in favor of the prevailing party.

**16. MARKETING ACTIVITIES.** Seller and Buyer acknowledge and consent that marketing activities by the agents representing the respective clients shall continue until:

a: Specific date:                                    (check one)    b. Contingencies are released:              (check one)
    Effective date of this agreement          ☐              Inspections                              ☐
    Closing date                              ☐      OR      Financing                                ☐
    Other _____                ☐              Other _____               ☐
                                                              All contingencies                        ☒

Marketing activities on behalf of the Seller shall include, but are not limited to, advertising, showing, promoting, offering for sale, seeking back-up offers, or in any other way offering the property for sale. Marketing activities on behalf of the Buyer shall include, but are not limited to advertising, showing, presenting additional properties to, initiating offers on additional property, or otherwise promoting the Buyers' interests in other properties. All parties understand that all bona fide written offers to purchase property must be presented to the Seller up to and including the day of closing.

**17. HOME WARRANTY PROGRAM.** BUYER acknowledges that the broker or buyer broker, if any, have informed BUYER of the opportunity to purchase a home warranty program in the event SELLER has declined to furnish the same to BUYER. In light of this disclosure, BUYER hereby releases broker or buyer broker, if any, from any and all liability regarding the furnishing of a home warranty program.

**18. AGENCY DISCLOSURE.** The following agency relationships are hereby confirmed for this transaction:

BUYER and SELLER hereby acknowledge a dual agency relationship exists.                     yes _____    no    X
If "yes", see attached disclosure hereby incorporated in this Agreement.

LISTING AGENT, a/k/a Broker                                    SELLING AGENT, a/k/a/ Buyer Broker
**Donna B. Berg**  of  **Jean E. Knapp Agency**              **Bill Case**  of  **CB Harnden Beecher**
is the agent of:                                              is the agent of:
  X     Seller exclusively                            X     Buyer exclusively, or
  _____ Seller and Buyer                                 _____ Seller exclusively, or
                                                                _____ Buyer and Seller

**19. TRANSFER TAX.** The BUYER and SELLER will each pay transfer tax as required by the State of Maine.

**20. WITHHOLDING.** SELLERS are legal residents of **Maine** _____. In the event SELLERS are not legal residents of the State of Maine and the total consideration exceeds $50,000.00, Maine Revised Statutes Annotated Title 36, Section 5250-A requires 2.5% of the total consideration paid for the property to be withheld by the real estate escrow person who closes the transaction to be paid over to the State Tax Assessor, unless a waiver is obtained from the Bureau of Taxation, Augusta, Maine.



Page 4 of 4

**21. PRIOR STATEMENTS.** All representations, statements, disclosure forms and agreements hereto made between the parties are merged in this agreement which alone fully and completely expresses their respective obligations, and this agreement is entered into by each party after opportunity for investigation, neither party relying on any statements or representations not embodied in this agreement, made by each other or on their behalf.

**22. NOTICE.** Any notice required to be given in this Agreement shall be in writing and shall be deemed to be duly given when delivered to the party entitled to such notice at their address set forth herein.

**23. AGENCY CONFIDENTIALITY.** Buyer and Seller understand that the terms of this contract are confidential, but authorize the Agent(s) to disclose information to the parties' attorneys, lenders, appraisers, inspectors and others necessary for the purpose of closing this transaction. Parties authorize Agent(s) to receive closing statements.

**24. CONSTRUCTION OF AGREEMENT.** This Agreement has been executed in one or more counterparts and each executed copy shall be deemed to be an original, is to be construed under the laws of the State of Maine, sets forth the entire agreement between the parties, is binding upon and inures to the benefit of the parties hereto and their respective heirs, devisees, executors, administrators, successors and assigns and may be cancelled, modified or amended only by a written instrument executed by the parties hereto or their legal representatives. If two or more persons are named herein as SELLER or BUYER, their obligations hereunder shall be joint and several.

**25. OTHER TERMS AND CONTINGENCIES:**

☐ ADDENDUM(S) ATTACHED.

A COPY OF THIS AGREEMENT IS TO BE RECEIVED BY ALL PARTIES AND BY SIGNATURE, RECEIPT OF A COPY IS HEREBY ACKNOWLEDGED. WHEN FULLY EXECUTED, THIS IS A BINDING CONTRACT. IF NOT FULLY UNDERSTOOD, CONSULT AN ATTORNEY.

| | | | |
|---|---|---|---|
| _Renee McGrath_ | 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 | 11/8/01 | _Renee McGrath_ |
| Buyer | S.S.# | Date | Witness |
| _Renee McGrath_ | 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 | 11-18-01 | |
| Buyer | S.S.# | Date | Witness |
| _Elizabeth R. Steffensburg_ | 222-12786 | 11/19/01 | |
| Seller | S.S.# | Date | Witness |
| _A. J. Steffensey_ | 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 | | _William M Case_ |
| Seller | S.S.# | Date | Witness |
| Broker | | | Buyer Broker |

Effective Date (Final acceptance date) _____

| EXTENSION | | | |
|---|---|---|---|
| The time for the performance of this agreement is extended until | | | |
| | | Date | |
| Buyer | Date | Seller | Date |
| Buyer | Date | Seller | Date |

BK L L 337 PG 2 i 7

005911

January 18, 2002

RECORDING REQUESTED BY:
Provident Funding Associates, L.P.
1235 N. Dutton Avenue
Santa Rosa, CA. 95401
2810010009

WHEN RECORDED, MAIL TO:
ARTHUR J. STEFFENBERG
51 ROLLINS LN
KENNEBUNK ME  04043

### SUBSTITUTION OF TRUSTEE and FULL RECONVEYANCE

The undersigned, present Beneficiary under that certain Deed of Trust executed by
ARTHUR J. STEFFENBERG AND ELIZABETH R. STEFFENBERG HUSBAND
AND WIFE                                                                 Trustor to
FIRST AMERICAN TITLE INSURANCE COMPANY, A CALIFORNIA CORPORATION as original
Trustee and recorded on 1/18/2000 as Instrument No. 002681 In Book 9869,  Page 139, of Official
Records of York County, ME, hereby substitutes **Provident Funding Associates, L.P. A California
Limited Partnership** as the new and substituted Trustee thereunder in accordance with the terms and
provisions contained therein, whose address is 1235 N. Dutton Ave. Suite E. Santa Rosa, CA. 95401 and

As such duly appointed and substituted Trustee thereunder, the undersigned **DOES HEREBY
RECONVEY** to the person or persons legally entitled thereto, without warranty all the estate,
title and interest acquired by the original Trustee and by the undersigned as the said substituted
Trustee under said Deed of Trust.  Wherever the text of this document so requires, the singular includes
the plural.

DATED:  January 18, 2002              PROVIDENT FUNDING ASSOCIATES, L.P.
                                      A CALIFORNIA LIMITED PARTNERSHIP

                                      _____
                                      Cindy Garcia, Assistant Vice President
                                      Phone # (800) 696-8199 Ext. 810

STATE OF CALIFORNIA
COUNTY OF SONOMA

On January 18, 2002     before me  Sally Halasz
Personally appeared Cindy Garcia AVP Personally known to me (or proved to me on the basis of
satisfactory evidence) to be the persons (s) whose name (s) is/are subscribed to the within instrument and
acknowledged to me that he/she/they executed the same in his/her/their authorized capacity (ies), and that
his /her/their signature (s) on the instrument the person (s) or the entity upon behalf of which the person (s)
acted, executed a the instrument.

WITNESS my hand and official seal.

Signature _____     Date  January 18, 2002

RECEIVED  YORK S.S.

2002 JAN 29  PM 2: 43

ATTEST: Lois M. Muse

REGISTER OF DEEDS

OFFICIAL SEAL
SALLY HALASZ
NOTARY PUBLIC - CALIFORNIA
COMMISSION # 1281732
SONOMA COUNTY
My Commission Exp. Nov. 22, 2004

# FLAGSHIP BANK

**Page 1 of 4**

*new AARP premium*
*deduction is $122.50 (starting Feb'04)*

Nov. 27, 2003 To    **Statement Period**
Dec. 28, 2003

15 Items Enclosed

ELIZABETH R STEFFENBERG OR
NANCY E MALOUGHNEY JTROS
70 BRIARWOOD CIR APT 226
WORCESTER MA 01606

*Jan '04 it was 168.50*

Customer Number: 0040064796

---------------------------------DEPOSIT ACCOUNT DETAIL---------------------------------

PERSONAL CHECKING          ELIZABETH R STEFFENBERG OR
4-00-6479-6                NANCY E MALOUGHNEY JTROS                    15 Items Enclosed

## ACCOUNT SUMMARY

|  |  |  |
|---|---|---|
| Beginning Balance | | $45,218.94 |
| + | 2 Credit(s) | 155,329.63 |
| − | 40 Debit(s) | 11,491.16 |
| Ending Balance | | $189,057.41 |

## ACCOUNT DETAIL

### DEPOSITS AND OTHER CREDITS

| Effective Date | Amount | Transaction Description | | |
|---|---|---|---|---|
| Dec   3 | 1,212.00 | ELECTRONIC DEPOSIT | | |
| Dec   8 | 154,117.63 | US TREASURY 303 SOC SEC | 222103203D | SSA |
|  |  | WIRE TRF DEP | | |

### CHECKS

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| Dec 11 | 1 | 800.00 | Dec 11 | 141 | 21.59 |
| Dec 16 | 1 | 2,000.00 | Dec 16 | 142 | 326.57 |
| Dec 18 | 129 * | 100.00 | Dec 12 | 143 | 96.52 |
| Dec 12 | 134 * | 500.00 | Dec 23 | 144 | 80.00 |
| Nov 28 | 136 * | 1,000.00 | Dec 19 | 145 | 44.55 |
| Nov 28 | 138 * | 381.62 | Dec 22 | 146 | 104.50 |
| Dec  5 | 139 | 796.53 | Dec 22 | 147 | 22.59 |
| Dec 16 | 140 | 1,498.28 | | | |

### OTHER DEBITS

| Effective Date | Amount | Transaction Description | |
|---|---|---|---|
| Dec   1 | 160.00 | ATM WITHDRAWAL | |
|  |  | 75 MAIN STREET | LEOMINSTER MA |
| Dec   1 | 400.00 | ATM WITHDRAWAL | |
|  |  | 75 MAIN STREET | LEOMINSTER MA |
| Dec   5 | 25.16 | ATM CARD PURCHASE | |
|  |  | STOP & SHOP #85 | WORCESTER MA |

# FLAGSHIP BANK

*OLD ACCT*

*NOW CLOSED*

**Statement Period**
Sept. 15, 2003 To    Oct. 14, 2003

Page    1 of    2
9 Items Enclosed

ARTHUR STEFFENBERG OR
ELIZABETH R STEFFENBERG JTROS
65 BRIARWOOD CIR APT 401
WORCESTER MA 01606~

Customer Number: 0070016737

## DEPOSIT ACCOUNT DETAIL

ADVANTAGE
7-00-1673-7

ARTHUR STEFFENBERG OR
ELIZABETH R STEFFENBERG JTROS

9 Items Enclosed

## ACCOUNT SUMMARY

|   |   |   |
|---|---|---|
| Beginning Balance | | $44,778.53 |
| +    1 Credit(s) | | 5,093.00 |
| -   10 Debit (s) | | 36,119.76 |
| +   Interest Paid | | .81 |
| **Ending Balance** | | **$13,752.58** |

| | |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| # Days In Period | 30 |
| Avg. Available Balance | $19,779.06 |
| Interest Paid Year-To-Date | $41.28 |

Interest Rate
Sep 15, 2003    0.05%

## ACCOUNT DETAIL

### DEPOSITS AND OTHER CREDITS

| Effective Date | Amount | Transaction Description |
|---|---|---|
| Oct    9 | 5,093.00 | DEPOSIT |
| Oct   14 | .81 | INTEREST PAID |

### CHECKS

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| Sep 17 | 764 | 100.00 | Sep 17 | 808 | 101.45 |
| Sep 15 | 804 * | 241.10 | Sep 26 | 809 | 7,006.69 |
| Sep 16 | 805 | 1,544.98 | Oct  1 | 810 | 5.00 |
| Sep 15 | 806 | 2,000.00 | Sep 24 | 811 | 24,666.00 |
| Sep 19 | 807 | 125.00 | | | |

### OTHER DEBITS

| Effective Date | Amount | Transaction Description | |
|---|---|---|---|
| Oct    6 | 329.54 | ACH WITHDRAWAL | |
| | | AARP HEALTH CAR PREMIUM | 0649892321 |

*An asterisk on checking statements denotes a break in the
check numbering sequence

⌂ Equal Housing Lender   Member FDIC

**FLAGSHIP BANK**

**Statement Period**
Sept. 15, 2003 To    Oct. 14, 2003
Customer Number: 0070016737

7-00-1673-7    Continued    ARTHUR STEFFENBERG OR    Page    2 of    2
ELIZABETH R STEFFENBERG JTRO

### BALANCE SUMMARY

| Date | | Balance | | Date | | Balance |
|------|------|---------|---|------|------|---------|
| Sep | 14 | $44,778.53 | | Sep | 26 | $8,993.31 |
| Sep | 15 | 42,537.43 | | Oct | 1 | 8,988.31 |
| Sep | 16 | 40,992.45 | | Oct | 6 | 8,658.77 |
| Sep | 17 | 40,791.00 | | Oct | 9 | 13,751.77 |
| Sep | 19 | 40,666.00 | | Oct | 14 | $13,752.58 |
| Sep | 24 | $16,000.00 | | | | |

P.O. Box 487 ♦ Worcester, Massachusetts ♦ 01613 ♦ 1-800-562-6722

*An asterisk on checking statements denotes a break in the
check numbering sequence

Equal Housing Lender  Member FDIC

**FLAGSHIP BANK**

**Statement Period**
July 15, 2003 To   Aug. 14, 2003

Page   1 of   2
18 Items Enclosed

ARTHUR STEFFENBERG OR
ELIZABETH R STEFFENBERG JTROS
65 BRIARWOOD CIR APT 401
WORCESTER MA  01606-

Customer Number: 0070016737

## DEPOSIT ACCOUNT DETAIL

ADVANTAGE                    ARTHUR STEFFENBERG OR
7-00-1673-7                  ELIZABETH R STEFFENBERG JTROS          18 Items Enclosed

### ACCOUNT SUMMARY

|   |   |   |
|---|---|---|
| Beginning Balance | | $64,313.41 |
| +    4 Credit(s) | | 7,412.10 |
| -    19 Debit(s) | | 25,508.02 |
| +    Interest Paid | | 2.28 |
| **Ending Balance** | | **$46,219.77** |

| | |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| # Days In Period | 31 |
| Avg. Available Balance | $53,669.21 |
| Interest Paid Year-To-Date | $36.55 |

Interest Rate
   Jul 15, 2003    0.05%

### ACCOUNT DETAIL

#### DEPOSITS AND OTHER CREDITS

| Effective Date | Amount | Transaction Description |
|---|---|---|
| Aug   1 | 73.10 | ELECTRONIC DEPOSIT |
| | | US TREASURY 220 VA BENEFIT  08804503 00 02 |
| Aug   1 | 691.00 | ELECTRONIC DEPOSIT |
| | | US TREASURY 303 SOC SEC    222103203B   SSA |
| Aug   1 | 1,648.00 | ELECTRONIC DEPOSIT |
| | | US TREASURY 303 SOC SEC    222103203A   SSA |
| Aug   4 | 5,000.00 | DEPOSIT |
| Aug  14 | 2.28 | INTEREST PAID |

#### CHECKS

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| Aug 12 | 660 | 100.00 | Jul 28 | 778 | 89.80 |
| Jul 21 | 762 * | 100.00 | Jul 25 | 779 | 808.54 |
| Jul 18 | 771 * | 44.90 | Aug  1 | 780 | 100.62 |
| Jul 18 | 772 | 972.20 | Aug  1 | 781 | 3,000.00 |
| Jul 16 | 773 | 1,000.00 | Aug  8 | 782 | 708.85 |
| Jul 23 | 774 | 22.83 | Aug 11 | 783 | 137.20 |
| Jul 30 | 775 | 5.00 | Aug 11 | 784 | 79.40 |
| Jul 23 | 776 | 10,000.00 | Aug 12 | 785 | 4,409.14 |
| Jul 21 | 777 | 1,100.00 | Aug 11 | 786 | 2,500.00 |

**FLAGSHIP BANK**

**Statement Period**
July 15, 2003 To    Aug. 14, 2003
Customer Number: 0070016737

7-00-1673-7    Continued    ARTHUR STEFFENBERG OR    Page    2 of    2
ELIZABETH R STEFFENBERG JTRO

OTHER DEBITS

| Effective Date | Amount | Transaction Description | |
|---|---|---|---|
| Aug    5 | 329.54 | ACH WITHDRAWAL | |
| | | AARP HEALTH CAR PREMIUM | 0649892321 |

BALANCE SUMMARY

| Date | Balance | | Date | Balance |
|---|---|---|---|---|
| Jul    14 | $64,313.41 | | Aug    1 | $49,481.62 |
| Jul    16 | 63,313.41 | | Aug    4 | 54,481.62 |
| Jul    18 | 62,296.31 | | Aug    5 | 54,152.08 |
| Jul    21 | 61,096.31 | | Aug    8 | 53,443.23 |
| Jul    23 | 51,073.48 | | Aug    11 | 50,726.63 |
| Jul    25 | 50,264.94 | | Aug    12 | 46,217.49 |
| Jul    28 | 50,175.14 | | Aug    14 | $46,219.77 |
| Jul    30 | $50,170.14 | | | |

P.O. Box 487 ♦ Worcester, Massachusetts ♦ 01613 ♦ 1-800-562-6722

*An asterisk on checking statements denotes a break in the
check numbering sequence.

Equal Housing Lender    Member FDIC

.UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO.: 04-40113-FDS

| | | |
|---|---|---|
| ELIZABETH R. STEFFENBERG, | ) | (BBO#639293) |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| T. GENE GILMAN, STEVEN GILMAN, | ) | |
| THE GILMAN INSURANCE | ) | |
| AGENCY, INC., DAVID M. SCOLL, | ) | |
| ARBOR SECURITIES, LTD., | ) | |
| ALLIANCE INVESTMENT | ) | |
| MANAGEMENT, COMMONWEALTH | ) | PLAINTIFF ELIZABETH R. STEFFENBERG'S |
| FINANCIAL HOLDINGS INC., | ) | RESPONSES TO DEFENDANT DAVID M. |
| FINANCIAL LINKS, INC., | ) | SCOLL'S SECOND REQUEST FOR |
| T. GILMAN & CO., LTD., | ) | PRODUCTION OF DOCUMENTS |
| FIRST ALLIED SECURITIES, INC., | ) | |
| PENSON FINANCIAL SERVICES, INC., | ) | |
| AVIVA LIFE INSURANCE COMPANY, | ) | |
| TRADETEK, LTD., and | ) | |
| TRADETEK, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

Pursuant to Rule 34 of the Massachusetts Rules of Civil Procedure, Mrs. Steffenberg,

Elizabeth R. Steffenberg ("Mrs. Steffenberg"), responds to Defendant, David M. Scoll's

("Scoll") Second Request for Production of Documents as follows:

Mrs. Steffenberg will permit inspection and copying of documents requested by Scoll to

the extent that such documents are within its possession, custody, and control at the office of

Bowditch & Dewey, LLP in Worcester, Massachusetts except as limited by the objections stated

herein.

## GENERAL OBJECTIONS

1.    Mrs. Steffenberg objects to each and every request to the extent that it seeks documents protected by the attorney-client privilege and/or the attorney work product doctrine. In the event any privileged document is produced by Mrs. Steffenberg, its production is inadvertent and does not constitute a waiver of any privilege.

2.    Mrs. Steffenberg objects to each and every request to the extent that it purports to demand production of any documents containing confidential, proprietary or commercial information in the absence of a suitable and mutually agreeable protective order mandating that the confidentiality of such documents be preserved and maintained.

3.    A response below that Mrs. Steffenberg will produce the requested documents is not intended as a representation that such documents exist or that Mrs. Steffenberg has all such requested documents, but only that Mrs. Steffenberg will produce responsive documents that are within her possession, custody, or control, and can be found in a reasonable search.

4.    Mrs. Steffenberg objects to each and every request to the extent that it purports to establish a continuing duty to supplement, or seeks to impose a duty beyond those imposed by the Federal Rules of Civil Procedure.

5.    Mrs. Steffenberg objects to the production of any documents falling within one of the General Objections set forth above or within one of the specific objections set forth below. In the event any document falling within such an objection is produced by Mrs. Steffenberg, its production does not constitute waiver of the objection.

6.    Each of the General Objections shall be deemed to apply to each of Mrs. Steffenberg's separate requests.

## SPECIFIC RESPONSES

Request No. 1

All documents identified by you in your Answer to Interrogatory No. 1 of Scoll's Second Set of Interrogatories to the Plaintiff.

Response No. 1

Objection. Request No. 1 is vague, overly broad and unduly burdensome. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers Defendant to documents produced by Mrs. Steffenberg to date and documents produced by Defendant to date in this action in accordance with Fed. R. Civ. P. 33(d).

Request No. 2

All documents identified by you in your Answer to Interrogatory No. 2 of Scoll's Second Set of Interrogatories to the Plaintiff.

Response No. 2

Objection. Request No. 2 is vague, overly broad and unduly burdensome. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers Defendant to documents produced by Mrs. Steffenberg to date and documents produced by Defendant to date in this action in accordance with Fed. R. Civ. P. 33(d).

Request No. 3

All documents identified by you in your Answer to Interrogatory No. 3 of Scoll's Second Set of Interrogatories to the Plaintiff.

Response No. 3

Objection. Request No. 3 is vague, overly broad and unduly burdensome. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers

Defendant to documents produced by Mrs. Steffenberg to date and documents produced by

Defendant to date in this action in accordance with Fed. R. Civ. P. 33(d).

Request No. 4

All documents identified by you in your Answer to Interrogatory No. 21.d. of Scoll's

First Set of Interrogatories to the Plaintiff.

Response No. 4

Objection.  Request No. 4 is vague, overly broad and unduly burdensome.  Subject to and

without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers

Defendant to documents produced by Mrs. Steffenberg to date and documents produced by

Defendant to date in this action in accordance with Fed. R. Civ. P. 33(d).  Further answering,

Mrs. Steffenberg refers Defendant to her Answer to Interrogatory No. 21 of Scoll's First Set of

Interrogatories to the Plaintiff.

Request No. 5

All documents identified by you in your Answer to Interrogatory No. 22.. of Scoll's First

Set of Interrogatories to the Plaintiff.

Response No. 5

Objection.  Request No. 5 is vague, overly broad and unduly burdensome.  Subject to and

without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers

Defendant to documents produced by Mrs. Steffenberg to date and documents produced by

Defendant to date in this action in accordance with Fed. R. Civ. P. 33(d).  Mrs. Steffenberg refers

Defendant to her Answer to Interrogatory No. 22d of Scoll's First Set of Interrogatories to the

Plaintiff.

Request No. 6

All expert reports you expect to introduce into evidence.

Response No. 6

Objection. Mrs. Steffenberg has not yet determined which expert, if any, she will call to testify at the trial of this matter. Mrs. Steffenberg reserves the right to supplement her response to Request No. 6.

Request No. 7

All curriculum vitae of any expert witnesses identified by you in your Answer to Interrogatory No. 24 of Scoll's First Set of Interrogatories to the Plaintiff.

Response No. 7

Objection. Mrs. Steffenberg has not yet determined which expert, if any, she will call to testify at the trial of this matter. Mrs. Steffenberg reserves the right to supplement her response to Request No. 7.

Request No. 8

Any and all documents constituting any alleged written agreement between Scoll and the Plaintiff which is the basis of your breach of contract claim against Scoll.

Response No. 8

Objection. Request No. 8 is vague, overly broad and unduly burdensome. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers Defendant to documents produced by Mrs. Steffenberg to date and documents produced by Defendant to date in this action in accordance with Fed. R. Civ. P. 33(d).

Request No. 9

All account statements issued by Financial Links to Elizabeth Steffenberg and/or Arthur

Steffenberg other than Financial Links account statement dated 10/1/03 to 10/31/03.

Response No. 9

Objection. Request No. 9 is vague, overly broad and unduly burdensome. Subject to and

without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers

Defendant to documents produced by Mrs. Steffenberg to date, documents produced by

Defendant to date, and documents produced by Penson Financial Services, Inc. in response to

Mrs. Steffenberg's subpoena in this action in accordance with Fed. R. Civ. P. 33(d).


                                    ELIZABETH R. STEFFENBERG,
                                    By Her Attorneys,


                                    _____
                                    Louis M. Ciavarra, Esquire (BBO #546481)
                                    Christine S. Collins, Esquire (BBO #639293)
                                    Bowditch & Dewey, LLP
                                    311 Main Street
                                    P.O. Box 15156
                                    Worcester, MA  01615-0156
                                    (508) 926-3441
Dated: April 29, 2005               (508) 929-3041

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO.: 04-40113-FDS

ELIZABETH R. STEFFENBERG,    )

     Plaintiff,    )

v.    )

T. GENE GILMAN, STEVEN GILMAN,    )
THE GILMAN INSURANCE    )
AGENCY, INC., DAVID M. SCOLL,    )
ARBOR SECURITIES, LTD.,    )
ALLIANCE INVESTMENT    )
MANAGEMENT, COMMONWEALTH    )
FINANCIAL HOLDINGS INC.,    )
FINANCIAL LINKS, INC.,    )
T. GILMAN & CO., LTD.,    )
AVIVA LIFE INSURANCE COMPANY,    )
TRADETEK, LTD., and    )
TRADETEK, LLC,    )
    )
     Defendants.    )

(Christine S. Collins BBO#639293)

## CERTIFICATE OF SERVICE

I, Christine S. Collins, hereby certify that I have this 29th day of April, 2005 served the

foregoing by mailing a copy thereof, via first class mail, postage prepaid, to the following:

Rhonda L. Rittenberg, Esquire
Prince, Lobel, Glovsky & Tye, LLP
585 Commercial Street
Boston, MA 02109-1024

Sara Discepolo, Esquire
Wilson, Elser, Moskowitz, Edelman & Dicker LLP
155 Federal Street
Boston, MA 02110

Christine S. Collins

*Bowditch*
*&Dewey*
ATTORNEYS

Direct telephone: (508) 926-3441
Direct facsimile: (508) 929-3041
Email: ccollins@bowditch.com

April 11, 2005

**VIA FACSIMILE AND REGULAR**
**FIRST CLASS MAIL**

Sara Discepolo, Esquire
Wilson, Elser, Moskowitz, Edelman
& Dicker LLP
155 Federal Street
Boston, MA 02110

Rhonda L. Rittenberg, Esquire
Prince, Lobel, Glovsky & Tye, LLP
585 Commercial Street
Boston, MA 02109-1024

Re:    **Elizabeth R. Steffenberg v. T. Gene Gilman, et al.**
       **United States District Court Civil Action No. 04-40113-FDS**

Dear Attorneys Discepolo and Rittenberg:

        Enclosed please find Elizabeth Steffenberg's Response to Defendant David M. Scoll's
Third Request for Production of Documents.

        Please do not hesitate to contact me if you have any questions or concerns.

                                   Very truly yours,

                                   Christine S. Collins

CSC/map
Enclosures



RECEIVED
APR 1 2 2005
By_____

{J:\CLIENTS\lit\303603\0001\00528351.DOC;1}
BOWDITCH & DEWEY, LLP  311 MAIN STREET  PO BOX 15156  WORCESTER, MA 01615-0156
T 508 791 3511  F 508 756 7636  www.bowditch.com                    *Boston  Framingham  Worcester*

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO.: 04-40113-FDS

| | | |
|---|---|---|
| ELIZABETH R. STEFFENBERG, | ) | (BBO#639293) |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| T. GENE GILMAN, STEVEN GILMAN, | ) | |
| THE GILMAN INSURANCE | ) | |
| AGENCY, INC., DAVID M. SCOLL, | ) | |
| ARBOR SECURITIES, LTD., | ) | |
| ALLIANCE INVESTMENT | ) | |
| MANAGEMENT, COMMONWEALTH | ) | ELIZABETH STEFFENBERG'S |
| FINANCIAL HOLDINGS INC., | ) | RESPONSE TO DEFENDANT DAVID M. |
| FINANCIAL LINKS, INC., | ) | SCOLL'S THIRD REQUEST FOR |
| T. GILMAN & CO., LTD., | ) | PRODUCTION OF DOCUMENTS |
| FIRST ALLIED SECURITIES, INC., | ) | |
| PENSON FINANCIAL SERVICES, INC., | ) | |
| AVIVA USA CORPORATION, | ) | |
| TRADETEK, LTD., and | ) | |
| TRADETEK, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

Pursuant to Rule 34 of the Massachusetts Rules of Civil Procedure, Mrs. Steffenberg, Elizabeth R. Steffenberg ("Mrs. Steffenberg"), responds to Defendant, David M. Scoll's ("Scoll") Third Request for Production of Documents as follows:

Mrs. Steffenberg will permit inspection and copying of documents requested by Scoll to the extent that such documents are within its possession, custody, and control at the office of Bowditch & Dewey, LLP in Worcester, Massachusetts except as limited by the objections stated herein.

## GENERAL OBJECTIONS

1.    Mrs. Steffenberg objects to each and every request to the extent that it seeks documents protected by the attorney-client privilege and/or the attorney work product doctrine. In the event any privileged document is produced by Mrs. Steffenberg, its production is inadvertent and does not constitute a waiver of any privilege.

2.    Mrs. Steffenberg objects to each and every request to the extent that it purports to demand production of any documents containing confidential, proprietary or commercial information in the absence of a suitable and mutually agreeable protective order mandating that the confidentiality of such documents be preserved and maintained.

3.    A response below that Mrs. Steffenberg will produce the requested documents is not intended as a representation that such documents exist or that Mrs. Steffenberg has all such requested documents, but only that Mrs. Steffenberg will produce responsive documents that are within her possession, custody, or control, and can be found in a reasonable search.

4.    Mrs. Steffenberg objects to each and every request to the extent that it purports to establish a continuing duty to supplement, or seeks to impose a duty beyond those imposed by the Federal Rules of Civil Procedure.

5.    Mrs. Steffenberg objects to the production of any documents falling within one of the General Objections set forth above or within one of the specific objections set forth below. In the event any document falling within such an objection is produced by Mrs. Steffenberg, its production does not constitute waiver of the objection.

6.    Each of the General Objections shall be deemed to apply to each of Mrs. Steffenberg's separate requests.

2

## SPECIFIC RESPONSES

### Request No. 1

Copies of your state and federal tax returns for calendar years ending December 31, 1995 through December 31, 2003.

### Response No. 1

Mrs. Steffenberg objects to this request as it is overly broad, unduly burdensome and seeks information neither relevant to the subject matter of this litigation nor reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg states that she will produce copies of her federal tax returns that are in her possession for the requested period.

### Request No. 2

Any and all documents supporting your claim that David Scoll handled the refinancing of your Wells, Maine home. See Pl.'s Supp. Ans. To Deft. David M. Scoll's First Set of Interrs. dated Dec. 23, 2004 (hereinafter "Plaintiff's Supplemental Answers"), p. 6.

### Response No. 2

Mrs. Steffenberg objects to this request as it is overly broad, unduly burdensome and seeks information neither relevant to the subject matter of this litigation nor reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers to documents previously produced by Mrs. Steffenberg and Mr. Scoll to date.

### Request No. 3

Any and all documents supporting your claim that David Scoll handled the purchase and sale of your Wells, Maine home. See id., p. 3.

3

**Response No. 3**

Mrs. Steffenberg objects to this request as it is overly broad, unduly burdensome and seeks information neither relevant to the subject matter of this litigation nor reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers to documents previously produced by Mrs. Steffenberg and Mr. Scoll to date.

**Request No. 4**

Any and all documents supporting your claim that David Scoll handled the "details" of your move to the Briarwood Retirement Community. See id., p. 3.

**Response No. 4**

Mrs. Steffenberg objects to this request as it is overly broad, unduly burdensome and seeks information neither relevant to the subject matter of this litigation nor reasonably calculated to lead to the discovery of admissible evidence. Subject to and without waiving the foregoing objections and the General Objections, Mrs. Steffenberg refers to documents previously produced by Mrs. Steffenberg and Mr. Scoll to date.

ELIZABETH R. STEFFENBERG,
By Her Attorneys,

Louis M. Ciavarra, Esquire (BBO #546481)
Christine S. Collins, Esquire (BBO #639293)
Bowditch & Dewey, LLP
311 Main Street
P.O. Box 15156
Worcester, MA  01615-0156
(508) 926-3441
(508) 929-3041

Dated: April 11, 2005

4

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO.: 04-40113-FDS

ELIZABETH R. STEFFENBERG,                 )     (Christine S. Collins BBO#639293)
                                          )
        Plaintiff,                        )
                                          )
v.                                        )
                                          )
T. GENE GILMAN, STEVEN GILMAN,            )
THE GILMAN INSURANCE                      )
AGENCY, INC., DAVID M. SCOLL,             )
ARBOR SECURITIES, LTD.,                   )
ALLIANCE INVESTMENT                       )
MANAGEMENT, COMMONWEALTH                  )
FINANCIAL HOLDINGS INC.,                  )
FINANCIAL LINKS, INC.,                    )
T. GILMAN & CO., LTD.,                    )
AVIVA LIFE INSURANCE COMPANY,             )
TRADETEK, LTD., and                       )
TRADETEK, LLC,                            )
                                          )
        Defendants.                       )

## CERTIFICATE OF SERVICE

I, Christine S. Collins, hereby certify that I have this _11th_ day of April, 2005 served the

foregoing by mailing a copy thereof, via first class mail, postage prepaid, to the following:

Rhonda L. Rittenberg, Esquire
Prince, Lobel, Glovsky & Tye, LLP
585 Commercial Street
Boston, MA 02109-1024

Sara Discepolo, Esquire
Wilson, Elser, Moskowitz, Edelman &
Dicker LLP
155 Federal Street
Boston, MA 02110

Christine S. Collins